UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

DOLORES GRANILLO, *et al.*,

        Plaintiffs,

v.

FCA US LLC,

        Defendant.

Civil Action No. 3:16-cv-153-FLW-DEA

### [PROPOSED] ORDER GRANTING FINAL APPROVAL OF CLASS SETTLEMENT

The parties have entered into a Class Action Settlement Agreement ("Settlement"), which if approved, would resolve this putative class action. Plaintiffs have filed a motion for final approval of the Settlement, which FCA US LLC does not oppose. The Court has read and considered the Settlement, and finds there is a sufficient basis for (i) certifying the proposed class for settlement purposes, (ii) granting final approval of the Settlement, (iii) directing the implementation of all remaining terms of the settlement.

The Court now GRANTS the motion for final approval and makes the following findings and orders:

## Final Approval Of The Settlement

1. The Court grants final approval of the proposed Settlement, finding that its terms appear fair, reasonable, and adequate. The Court further finds that the parties entered into the Settlement in good faith, following arm's-length negotiations between their respective counsel and with the assistance of a neutral mediator.

2. The Court appoints Plaintiffs Dolores Granillo and Albert Granillo as Class Representatives, and Capstone Law APC and Law Offices of Howard A. Gutman as Class Counsel.

3. This Order incorporates by reference the definitions in the Settlement, and the terms used in this Order shall have the defined meanings set forth in the Settlement.

## Certification Of The Settlement Class

4. The Court certifies the following settlement class pursuant to Rule 23 of the Federal Rules of Civil Procedure:

> All individuals who purchased or leased new, in the United States, for family, household, or personal use, and still own, one of the following vehicles equipped with a 9 Speed ZF 9HP Automatic Transmission: model-years 2014 and 2015 Jeep Cherokee; model-year 2015 Jeep Renegade; model-year 2015 Chrysler 200; and model-year 2015 ProMaster City.

Excluded from the Class are the judicial officer assigned to this case and those individuals who: (i) have negotiated a settlement of a claim or lawsuit related to

the 9 Speed transmission in their vehicle, (ii) have already litigated a claim related to the 9 Speed transmission to judgment, (iii) have a Lemon Law, warranty, and/or consumer fraud claim currently pending relating to the 9 Speed transmission, or (iv) are employees of Class Counsel.

5.  The Court finds that the requirements of Rule 23 of the Federal Rules of Civil Procedure are met. Joinder of all members of the class in a single proceeding would be impractical, if not impossible, because of the number of Class Vehicles sold, and their dispersion, nationwide. Common questions of law and fact exist among the Class Members and predominate over questions affecting only individual Class Members; in particular, the Class Members' Claims depend on whether the 9 Speed ZF 9HP automatic transmissions installed in the Class Vehicles were defective. Plaintiffs' Claims are typical of those of the Class because Plaintiffs bought Class Vehicles and complain of the same defect that forms the basis of the Class Members' Claims. Finally, Plaintiffs and their counsel will fairly and adequately protect the interests of the Class. Plaintiffs have no interests antagonistic to those of the Class, have participated in discovery and otherwise fulfilled their obligations as class representatives, and have retained counsel experienced and competent to prosecute this matter on behalf of the Class.

6. A class settlement is superior to other available methods for a fair resolution of the Claims considering the amount in controversy, cost of litigation, and relative absence of individual suits.

22. The Court hereby enters a judgment of dismissal, pursuant to Fed. R. Civ. P. 54(b), of the claims by the Settlement Class Members, with prejudice and without costs, except as specified in this order, the corresponding fee and cost order to Class Counsel, and the Settlement.

23. Pursuant to the Settlement, the Class Representatives and Settlement Class Members forever release, discharge, and covenant not to sue the Released Parties regarding any of the Released Claims. With respect to all Released Claims, the Class Representatives and the Settlement Class Members expressly waive and relinquish the Released Claims to the fullest extent permitted by law. These releases apply even if the Class Representatives or Settlement Class Members subsequently discover facts in addition to or different from those which they now know or believe to be true.

24. A list of Settlement Class Members who have timely elected to opt out of the Settlement Class, and who therefore are not bound by the settlement or this Order, is attached to this Order as Exhibit A. All other members of the Settlement Class shall be subject to all of the provisions of the Settlement Agreement and this Order.

25. The Court has considered each of the objections, finds that they are unpersuasive and therefore overrules all of them.

26. Without any way affecting the finality of this Order, the Court retains jurisdiction over the Parties, including all Settlement Class Members, to construe and enforce the settlement for the mutual benefit of the Parties. The Court retains jurisdiction to enter any orders necessary or appropriate in implementing the Settlement Agreement, including but not limited to orders enjoining Settlement Class Members from prosecuting Released Claims. Consistent with the Settlement Agreement, it is further ordered that Settlement Class Members are permanently barred from initiating, asserting, or prosecuting any Released Claims against any of the Released Persons in any federal or state court in the United States or any other tribunal.

**IT IS SO ORDERED.**

Dated: 4/15/19

Hon. Freda L. Wolfson
United States District Court Judge

# Exhibit A

| Form Nbr | Dahl ID | Name | City | State | Status | Status Reason | Receipt Date | Postmark Date | Postmark Date | Signed | Signature Date | Notes | VIN # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 02602439 | LINDA SOUTH | RIPLEY | OH | VALID | | 11/26/2018 | 11/23/2018 | 11/23/2018 | TRUE | 11/20/2018 | | |
| 2 | 00014772 | GEORGE HARVEY | MONMOUTH | IL | VALID | | 11/26/2018 | 11/23/2018 | 11/23/2018 | TRUE | 11/23/2018 | | |
| 3 | 01123038 | MARY ANN ALSIP | ROSEVILLE | MI | VALID | | 11/26/2018 | 11/20/2018 | 11/20/2018 | TRUE | 11/18/2018 | | |
| 4 | 03080622 | ROBERT HOLLAND | LAKE CHARLES | LA | VALID | | 11/26/2018 | 11/20/2018 | 11/20/2018 | TRUE | | | |
| 5 | 00379464 | ALEXANDER LOO | BUENA PARK | CA | VALID | | 11/27/2018 | 11/24/2018 | 11/24/2018 | TRUE | | | |
| 6 | 02511590 | JOHN BUSSOLIN | DEPEW | NY | VALID | | 11/27/2018 | 11/23/2018 | 11/23/2018 | TRUE | 11/20/2018 | | |
| 7 | 01300053 | DAVE TIMMER | WOODBURY | MN | VALID | | 12/03/2018 | 11/28/2018 | 11/28/2018 | TRUE | | | |
| 8 | 00754122 | CHRISTOPHER KERBY | GARDEN CITY | MI | VALID | | 12/03/2018 | 11/28/2018 | 11/28/2018 | TRUE | 11/27/2018 | | |
| 9 | 02472395 | JOHN STOKES | LARUE | TX | VALID | | 12/03/2018 | 11/27/2018 | 11/27/2018 | TRUE | 11/26/2018 | | |
| 10 | 00436717 | WAYNE PEWORCHIK | PINE CITY | NY | VALID | | 12/03/2018 | | | TRUE | 11/26/2018 | | |
| 11 | 01956145 | WILLIAM ROBERTSON | SALTILLO | TN | VALID | | 12/03/2018 | 11/30/2018 | 11/30/2018 | TRUE | 11/30/2018 | | |
| 12 | 03006289 | STANLEY RILI | FREMONT | CA | VALID | | 12/03/2018 | 11/29/2018 | 11/29/2018 | TRUE | | | |
| 13 | 01455019 | G TOPHONEY | FRACKVILLE | PA | VALID | | 12/03/2018 | | | TRUE | 11/30/2018 | | |
| 14 | 03103194 | GEORGE DOUB IV | RANCHO PALOS VERDES | CA | PENDING | NOT A CLASS MEMBER | 12/03/2018 | 11/28/2018 | 11/28/2018 | TRUE | 11/29/2018 | | 1C4PJLCB6EW302150 |
| 15 | 00881653 | KAREN ROSZKO | FAIRFIELD | PA | VALID | | 12/03/2018 | 11/27/2018 | 11/27/2018 | TRUE | 11/26/2018 | | |
| 16 | 01659032 | ALICIA CARROLL | MANITOU SPRINGS | CO | VALID | | 12/04/2018 | 11/28/2018 | 11/28/2018 | TRUE | 11/27/2018 | | |
| 17 | 02009614 | LAWRENCE MELTON | RIVERSIDE | MO | VALID | | 12/04/2018 | 11/30/2018 | 11/30/2018 | TRUE | 11/28/2018 | | |
| 18 | 02186735 | KEVIN TAYLOR | FORT WAYNE | IN | VALID | | 12/04/2018 | | | TRUE | 11/30/2018 | | |
| 19 | 01841907 | KELLY HARMER | BROWNSTOWN | MI | VALID | | 12/06/2018 | 11/29/2018 | 11/29/2018 | TRUE | 11/27/2018 | | |
| 20 | 02951375 | TINATRA GLASPIE | INGLEWOOD | CA | VALID | | 12/06/2018 | | | TRUE | 11/27/2018 | | |
| 21 | 02648285 | WILLIAM DEADMOND | KINMUNDY | IL | VALID | | 12/06/2018 | 12/03/2018 | 12/03/2018 | TRUE | 12/03/2018 | | |
| 22 | 03009048 | JASON HOLMES | APOPKA | FL | VALID | | 12/07/2018 | 12/03/2018 | 12/03/2018 | TRUE | | | |
| 23 | 02757958 | PETER MAAG | CARLYLE | IL | VALID | | 12/07/2018 | 12/03/2018 | 12/03/2018 | TRUE | 12/03/2018 | | |
| 24 | 02999293 | RONALD VARDIMAN | ASHEVILLE | NC | VALID | | 12/07/2018 | 12/04/2018 | 12/04/2018 | TRUE | 12/04/2018 | | |
| 25 | 03103200 | WENDY ADAMSCHECK | COLORADO SPRINGS | CO | PENDING | NOT A CLASS MEMBER | 12/10/2018 | 12/07/2018 | 12/07/2018 | TRUE | 12/07/2018 | ATTORNEY: JASON ALDERMAN, THE FOSSEY LAW FIRM, PLLC | 1C4PJMBS0EW215254 |
| 26 | 00438988 | WAYNE ASP | CLEAR LAKE | WI | VALID | | 12/10/2018 | 12/07/2018 | 12/07/2018 | TRUE | 12/07/2018 | ATTORNEY: JASON ALDERMAN, THE FOSSEY LAW FIRM, PLLC | 1C4PJMCS3FW634456 |
| 27 | 00308610 | GRACE BRUSETH | SEASIDE | OR | VALID | | 12/10/2018 | 12/06/2018 | 12/06/2018 | TRUE | 12/06/2018 | | |
| 28 | 01986042 | LARRY NICHOLSON | PORTER | TX | VALID | | 12/10/2018 | 12/06/2018 | 12/06/2018 | TRUE | 12/05/2018 | | |
| 29 | 00733221 | BARBARA GARCIA | FLORISSANT | MO | VALID | | 12/10/2018 | 12/06/2018 | 12/06/2018 | TRUE | 12/05/2018 | ATTORNEY: CRAIG DRUMMOND, AMAR LAW GROUP | |
| 30 | 00733221 | BARBARA GARCIA | FLORISSANT | MO | DUPLICATE | | 12/10/2018 | 12/06/2018 | 12/06/2018 | TRUE | 12/05/2018 | ATTORNEY: CRAIG DRUMMOND, AMAR LAW GROUP | |
| 31 | 01510626 | WILLIAM BARNER | KELLER | TX | VALID | | 12/10/2018 | 12/06/2018 | 12/06/2018 | TRUE | 12/06/2018 | | |
| 32 | 01701588 | LISA & CHRIS FERRARO | CLAYTON | GA | VALID | | 12/10/2018 | 12/04/2018 | 12/04/2018 | TRUE | 12/03/2018 | | |
| 33 | 03084702 | CRAIG VANDERBECK | MILFORD | PA | VALID | | 12/10/2018 | 12/05/2018 | 12/05/2018 | TRUE | 11/28/2018 | ATTORNEY: ROBERT M SILVERMAN, KIMMEL & SILVERMAN, PC | |
| 34 | 03103212 | MOISE DAVERMAN | LAUDERDALE LAKES | FL | PENDING | NOT A CLASS MEMBER | 12/10/2018 | 12/05/2018 | 12/05/2018 | TRUE | 12/03/2018 | ATTORNEY: NICHOLAS R LACINA, KROHN & MOSS, LTD | 1C3CCCBB9FN748895 |
| 35 | 03103222 | MICHAEL CHANDLER | PENSACOLA | FL | PENDING | NOT A CLASS MEMBER | 12/10/2018 | 12/05/2018 | 12/05/2018 | TRUE | 12/03/2018 | ATTORNEY: NICHOLAS R LACINA, KROHN & MOSS, LTD | ZACCJADT3FPC20739 |
| 36 | 02940484 | CHRISTOPHER UTTRELL | MILTON | FL | VALID | | 12/10/2018 | 12/06/2018 | 12/06/2018 | TRUE | 12/03/2018 | ATTORNEY: BRENT WIKGREN, KROHN & MOSS, LTD | |
| 37 | 02444301 | VAUGHAN DOUGLAS | BOTHELL | WA | VALID | | 12/10/2018 | 12/06/2018 | 12/06/2018 | TRUE | 12/03/2018 | | |
| 38 | 01330906 | BRIAN NOVAK | BEAVER FALLS | PA | INVALID | EMAIL OPT OUT | 12/07/2018 | 12/07/2018 | 12/07/2018 | TRUE | 12/05/2018 | ATTORNEY: DAVID J GORBERG, DAVID J GORBERG & ASSOCIATES, PC | |
| 39 | 01009774 | KEN HIGHLEY | BREINIGSVILLE | PA | INVALID | EMAIL OPT OUT | 12/08/2018 | 12/08/2018 | 12/08/2018 | TRUE | 12/08/2018 | ATTORNEY: DAVID J GORBERG, DAVID J GORBERG & ASSOCIATES, PC | |
| 40 | 02141385 | LARRY WHITT | XENIA | OH | VALID | | 12/11/2018 | 12/08/2018 | 12/08/2018 | TRUE | 12/08/2018 | | |
| 41 | 01149565 | JAMES JACKSON | JEFFERSON | GA | VALID | | 12/11/2018 | 12/07/2018 | 12/07/2018 | TRUE | | | |
| 42 | 00437932 | DAVID WENTZEL | SOUTHGATE | MI | VALID | | 12/11/2018 | 12/07/2018 | 12/07/2018 | TRUE | 12/06/2018 | ATTORNEY: STEVEN STANCROFF, ROMANO STANCROFF PC | |
| 43 | 01397448 | GAYLE BINTNER | HIGHLANDS RANCH | CO | VALID | | 12/11/2018 | | | TRUE | 12/05/2018 | | |
| 44 | 03103238 | RICHARD & MARCELLA PASETTO | LIVINGSTON | TX | PENDING | NOT A CLASS MEMBER | 12/11/2018 | 12/06/2018 | 12/06/2018 | TRUE | 12/05/2018 | | 1C4PJMBS2FW542434 |
| 45 | 01902244 | JEANNETTE BAIR | WOODBINE | MD | VALID | | 12/11/2018 | 12/06/2018 | 12/06/2018 | TRUE | 12/05/2018 | | |
| 46 | 00644375 | DAVID CONNER | COLORADO SPRINGS | CO | VALID | | 12/12/2018 | | | TRUE | | | |
| 47 | 00287054 | KIMBERLY HAZE | PINE ISLAND | MN | VALID | | 12/12/2018 | 12/10/2018 | 12/10/2018 | TRUE | 12/08/2018 | | |
| 48 | 00608438 | LISA SOLOMON | EAST NORTHPORT | NY | VALID | | 12/11/2018 | 12/07/2018 | 12/07/2018 | TRUE | 11/24/2018 | | |
| 49 | 01319788 | CLARICE ANDERSON | BELMONT | CA | VALID | | 12/13/2018 | 12/06/2018 | 12/06/2018 | TRUE | 12/06/2018 | ATTORNEY: MARK ROMANO, ROMANO STANCROFF PC | |
| 50 | 00392960 | TIMOTHY REICHER | STOWE | PA | VALID | | 12/13/2018 | 12/10/2018 | 12/10/2018 | TRUE | 12/04/2018 | ATTORNEY: ROBERT M SILVERMAN, KIMMEL & SILVERMAN, PC | |
| 51 | 01986042 | LARRY NICHOLSON | PORTER | TX | DUPLICATE | | 12/13/2018 | 12/10/2018 | 12/10/2018 | TRUE | 12/05/2018 | | |
| 52 | 01330906 | BRIAN NOVAK | BEAVER FALLS | PA | VALID | | 12/13/2018 | 12/10/2018 | 12/10/2018 | TRUE | 11/05/2018 | ATTORNEY: DAVID J GORBERG, DAVID J GORBERG & ASSOCIATES, PC | |
| 53 | 01009774 | KEN HIGHLEY | BREINIGSVILLE | PA | VALID | | 12/13/2018 | 12/10/2018 | 12/10/2018 | TRUE | 12/08/2018 | ATTORNEY: DAVID J GORBERG, DAVID J GORBERG & ASSOCIATES, PC | |
| 54 | 03103249 | ANABEL ESPINOZA | CARSON | CA | PENDING | NOT A CLASS MEMBER | 12/13/2018 | 12/06/2018 | 12/06/2018 | TRUE | 11/04/2018 | ATTORNEY: MARK ROMANO, STANCROFF PC | 1C3CCCBG3FN678340 |
| 55 | 01556300 | DEBRA VON SCHUESSLER | STANWOOD | WA | VALID | | 12/14/2018 | 12/10/2018 | 12/10/2018 | TRUE | 12/09/2018 | | |
| 56 | 01468342 | BRYAN WEBSTER | WOODBURY | MN | VALID | | 12/14/2018 | 12/12/2018 | 12/12/2018 | TRUE | 12/11/2018 | | |
| 57 | 02383337 | TRACY SALYERS | KNOX | IN | VALID | | 12/14/2018 | 12/11/2018 | 12/11/2018 | TRUE | 12/07/2018 | ATTORNEY: JOHN D BARKER, KROHN & MOSS, LTD | |
| 58 | 03103258 | HOLLY O'DONNELL | LAKE ELSINORE | CA | PENDING | NOT A CLASS MEMBER | 12/14/2018 | 12/11/2018 | 12/11/2018 | TRUE | 12/04/2018 | ATTORNEY: JENNIFER BASOLA, KROHN & MOSS, LTD | 1C3CCCBB9FN640867 |
| 59 | 03103265 | JOSEPH RICHTER | DUBUQUE | IA | PENDING | NOT A CLASS MEMBER | 12/14/2018 | 12/06/2018 | 12/06/2018 | TRUE | 12/04/2018 | ATTORNEY: GREGORY H MOSS, KROHN & MOSS, LTD | 1C4PJMCS4EW230368 |
| 60 | 03103275 | LUCY JIMENEZ | PEMBROKE PINES | FL | PENDING | NOT A CLASS MEMBER | 12/14/2018 | 12/13/2018 | 12/13/2018 | TRUE | 12/11/2018 | ATTORNEY: BRENT WIKGREN, KROHN & MOSS, LTD | 1C3CCCBB9FN617577 |
| 61 | 02169228 | JAMES MILLER | LIBERTY | MO | VALID | | 12/17/2018 | 12/13/2018 | 12/13/2018 | TRUE | 12/05/2018 | ATTORNEY: ERIC KACZANDER, KROHN & MOSS, LTD | |
| 62 | 00633237 | SALMA KHAN | CHICAGO | IL | VALID | | 12/17/2018 | 12/13/2018 | 12/13/2018 | TRUE | 12/05/2018 | ATTORNEY: GREGORY H MOSS, KROHN & MOSS, LTD | |
| 63 | 01817915 | THOMAS JURASZEK | NORTH HUNTINGDON | PA | VALID | | 12/17/2018 | 12/13/2018 | 12/13/2018 | TRUE | 12/11/2018 | | |
| 64 | 02159433 | JOSE CHAMBERS | TEMECULA | CA | VALID | | 12/17/2018 | 12/12/2018 | 12/12/2018 | TRUE | 12/11/2018 | | |
| 65 | 02012158 | RACHAEL POUPIS | HUNTINGTON BEACH | CA | VALID | | 12/17/2018 | | | TRUE | 12/12/2018 | | |
| 66 | 00574121 | YUNTAO WANG | EL CERRITO | CA | VALID | | 12/17/2018 | | | TRUE | 12/11/2018 | | |
| 67 | 03103282 | GREGORY THOMPSON | PHILADELPHIA | PA | PENDING | NOT A CLASS MEMBER | 12/17/2018 | 12/12/2018 | 12/12/2018 | TRUE | 12/10/2018 | ATTORNEY: DAVID J GORBERG, DAVID J GORBERG & ASSOCIATES, PC | |
| 68 | 01009774 | KEN HIGHLEY | BREINIGSVILLE | PA | DUPLICATE | | 12/17/2018 | 12/12/2018 | 12/12/2018 | TRUE | 12/08/2018 | ATTORNEY: DAVID J GORBERG, DAVID J GORBERG & ASSOCIATES, PC | |
| 69 | 01750094 | KIMERLY PRICE | ARABI | LA | VALID | | 12/17/2018 | 12/11/2018 | 12/11/2018 | TRUE | 12/04/2018 | | |
| 70 | 00455748 | BETH PERRIN | SANDUSKY | OH | VALID | | 12/17/2018 | | | TRUE | 12/11/2018 | | |
| 71 | 00756691 | LARRY EVANS | HASTINGS | MN | VALID | | 12/17/2018 | 12/12/2018 | 12/12/2018 | TRUE | 12/12/2018 | | |
| 72 | 03103294 | CARLOS SARABIA | SAN DIEGO | CA | PENDING | NOT A CLASS MEMBER | 12/17/2018 | 12/12/2018 | 12/12/2018 | TRUE | 12/12/2018 | ATTORNEY: SUSAN A YECK, LEMON LAW ASSOCIATES | 1C4PJLAB3FW547931 |
| 73 | 02712435 | ASHLEY CARLOS | DUARTE | CA | VALID | | 12/17/2018 | 12/12/2018 | 12/12/2018 | TRUE | 12/12/2018 | ATTORNEY: SUSAN A YECK, LEMON LAW ASSOCIATES | |
| 74 | 01031157 | CARLA LOGUE | ALLEN | NE | VALID | | 12/17/2018 | 12/10/2018 | 12/10/2018 | TRUE | 12/10/2018 | | |
| 75 | 00760536 | HARRY PRICE | ODESSA | WA | VALID | | 12/17/2018 | 12/12/2018 | 12/12/2018 | TRUE | 12/10/2018 | | |
| 76 | 00689318 | KEITH GRAY | CHESWICK | PA | VALID | | 12/18/2018 | 12/14/2018 | 12/14/2018 | TRUE | 12/10/2018 | ATTORNEY: ROBERT M SILVERMAN, KIMMEL & SILVERMAN, PC | |
| 77 | 02851494 | JAROSLAV HRON | CENTENNIAL | CO | VALID | | 12/18/2018 | 12/12/2018 | 12/12/2018 | TRUE | 12/12/2018 | | |
| 78 | 00209311 | RUSSELL THOMSON | SOUTH JORDAN | UT | VALID | | 12/18/2018 | 12/10/2018 | 12/10/2018 | TRUE | 12/05/2018 | | |
| 79 | 01063756 | WAYNE MATREJEK | HOUSTON | TX | VALID | | 12/18/2018 | 12/10/2018 | 12/10/2018 | TRUE | 12/08/2018 | | |
| 80 | 00751615 | CHARLES JENKINS | DIAMOND | OH | VALID | | 12/18/2018 | | | TRUE | 12/10/2018 | | |
| 81 | 02624923 | JOSEPH GROCHOWSKI | WASHINGTON | MI | VALID | | 12/18/2018 | 12/14/2018 | 12/14/2018 | TRUE | | | |

| Form Nbr | Dahl ID | Name | City | State | Status | Status Reason | Receipt Date | Postmark Date | Postmark Date | Signed | Signature Date | Notes | VIN # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | 03103306 | VINCENT FERRITTO | MAYFIELD HEIGHTS | OH | PENDING | NOT A CLASS MEMBER | 12/18/2018 | 12/14/2018 | 12/14/2018 | TRUE | 12/06/2018 | ATTORNEY: DEREK HALE, KROHN & MOSS, LTD | 1C3CCCEG5FN512199 |
| 83 | 03077389 | NICHOLAS MCAFEE | CANYON CNTRY | CA | VALID | | 12/18/2018 | 12/13/2018 | 12/13/2018 | TRUE | 12/12/2018 | ATTORNEY: JENNIFER BASOLA, KROHN & MOSS, LTD | 1C4PJLCS8FW612320 |
| 84 | 02093413 | DENNIS JANSEN | DUBUQUE | IA | VALID | | 12/19/2018 | 12/17/2018 | 12/17/2018 | TRUE | 12/17/2018 | | |
| 85 | 01178323 | ANGELA WARD | SUN CITY | CA | VALID | | 12/19/2018 | | | TRUE | 12/12/2018 | ATTORNEY: JOSEPH A KAUFMAN, LEMON LAW AID | |
| 86 | 02788143 | MARIA ESPARZA | POMONA | CA | VALID | | 12/19/2018 | | | TRUE | 12/11/2018 | ATTORNEY: JOSEPH A KAUFMAN, LEMON LAW AID | |
| 87 | 03103319 | JAMIE LYNN & HARRY VAZQUEZ | SAN DIEGO | CA | PENDING | NOT A CLASS MEMBER | 12/19/2018 | | | TRUE | 12/11/2018 | | 1C4PJLDB0EW132527 |
| 88 | 03103258 | HOLLY O'DONNELL | LAKE ELSINORE | CA | DUPLICATE | | 12/17/2018 | 12/12/2018 | 12/12/2018 | TRUE | 12/04/2018 | ATTORNEY: JENNIFER BASOLA, KROHN & MOSS, LTD | 1C3CCCFB9FN640867 |
| 89 | 01319058 | JACQUELINE SALSMAN | PLAYA DEL REY | CA | VALID | | 12/20/2018 | 12/15/2018 | 12/15/2018 | TRUE | 12/14/2018 | | |
| 90 | 01306524 | DONNA HOHLMAYER | NORTH FORT MYERS | FL | VALID | | 12/20/2018 | 12/17/2018 | 12/17/2018 | TRUE | 12/17/2018 | | |
| 91 | 02404245 | WILLIAM KOLLER | PRESCOTT | WI | VALID | | 12/20/2018 | 12/18/2018 | 12/18/2018 | TRUE | 12/16/2018 | | |
| 92 | 02279254 | SHERRY SEBASTIAN | KRUM | TX | VALID | | 12/20/2018 | 12/15/2018 | 12/15/2018 | TRUE | 12/11/2018 | | |
| 93 | 02055015 | MARIELLE FELDBERG | BERKELEY | CA | VALID | | 12/21/2018 | 12/19/2018 | 12/19/2018 | TRUE | 12/20/2018 | | |
| 94 | 01931871 | ANN STRAIN | PHILADELPHIA | PA | VALID | | 12/21/2018 | 12/18/2018 | 12/18/2018 | TRUE | 12/14/2018 | | |
| 95 | 01326785 | STEPHEN HOLMES | LONG BEACH | CA | VALID | | 12/21/2018 | | | TRUE | 12/17/2018 | ATTORNEY: JOSEPH A KAUFMAN, LEMON LAW AID | |
| 96 | 01203530 | MICHAEL TURNER | TAFT | CA | VALID | | 12/21/2018 | | | TRUE | 12/19/2018 | | |
| 97 | 02239236 | DORA SCURRY | BRIDGETON | NJ | VALID | | 12/21/2018 | 12/18/2018 | 12/18/2018 | TRUE | 12/14/2019 | ATTORNEY: JACQUELINE C HERRITT, KIMMEL & SILVERMAN, PC | |
| 98 | 02706858 | MARLA PERDUNN | CINNAMINSON | NJ | VALID | | 12/21/2018 | 12/18/2018 | 12/18/2018 | TRUE | 12/17/2018 | ATTORNEY: JACQUELINE C HERRITT, KIMMEL & SILVERMAN, PC | 1C4RJFBM9EC496767 |
| 99 | 03103332 | JOEL RUDIN | CLOSTER | NJ | PENDING | NOT A CLASS MEMBER | 12/21/2018 | 12/18/2018 | 12/18/2018 | TRUE | 12/14/2018 | ATTORNEY: JACQUELINE C HERRITT, KIMMEL & SILVERMAN, PC | 1C4PJMBB4FW728055 |
| 100 | 03103347 | WILLIAM DEPEW | SALEM | NJ | PENDING | NOT A CLASS MEMBER | 12/21/2018 | 12/18/2018 | 12/18/2018 | TRUE | 12/13/2018 | ATTORNEY: JACQUELINE C HERRITT, KIMMEL & SILVERMAN, PC | |
| 101 | 01692171 | CHARLES MONTANYE | BUTLER | NJ | VALID | | 12/21/2018 | 12/18/2018 | 12/18/2018 | TRUE | 12/11/2018 | ATTORNEY: JACQUELINE C HERRITT, KIMMEL & SILVERMAN, PC | |
| 102 | 03103356 | TIMOTHY HULL | BAYVILLE | NJ | PENDING | NOT A CLASS MEMBER | 12/21/2018 | 12/18/2018 | 12/18/2018 | TRUE | 12/14/2018 | ATTORNEY: JACQUELINE C HERRITT, KIMMEL & SILVERMAN, PC | 1C4BJWEG7GL253758 |
| 103 | 01459033 | JOHN GLESS | MOGADORE | OH | VALID | | 12/21/2018 | 12/19/2018 | 12/19/2018 | TRUE | 12/22/2018 | | |
| 104 | 00718418 | CECELIA KLUCK | STEVENS POINT | WI | VALID | | 12/26/2018 | 12/21/2018 | 12/21/2018 | TRUE | | ATTORNEY: JASON ALDERMAN, THE FOSSEY LAW FIRM, PLLC | |
| 105 | 03103360 | ELIAS TACHER | NEW YORK | NY | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/21/2018 | 12/21/2018 | TRUE | 12/18/2018 | ATTORNEY: ROBERT M SILVERMAN, KIMMEL & SILVERMAN, PC | 3C6TRVBG5FE516226 |
| 106 | 00763365 | KARIN WILSON | ENCINITAS | CA | VALID | | 12/26/2018 | 12/21/2018 | 12/21/2018 | TRUE | 12/21/2018 | | |
| 107 | 03316136 | KARIN FAHIM | ANAHEIM | CA | VALID | | 12/26/2018 | 12/21/2018 | 12/21/2018 | TRUE | 12/20/2018 | ATTORNEY: CONSUMER LEGAL SERVICES, PC | |
| 108 | 02597710 | ANGELA WOODS | LONG BEACH | CA | VALID | | 12/26/2018 | 12/21/2018 | 12/21/2018 | TRUE | 12/19/2018 | ATTORNEY: CONSUMER LEGAL SERVICES, PC | |
| 109 | 03103378 | JAMES SMITH | ALBANY | NY | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/21/2018 | 12/21/2018 | TRUE | 12/14/2018 | ATTORNEY: ROBERT M SILVERMAN, KIMMEL & SILVERMAN, PC | 1C4RJEAG4FC219211 |
| 110 | 03103360 | ELIAS TACHER | NEW YORK | NY | DUPLICATE | | 12/26/2018 | 12/21/2018 | 12/21/2018 | TRUE | 12/18/2018 | ATTORNEY: ROBERT M SILVERMAN, KIMMEL & SILVERMAN, PC | 3C6TRVBG5FE516226 |
| 111 | 01488336 | SARA SAWYER | PORTSMOUTH | VA | VALID | | 12/26/2018 | 12/21/2018 | 12/21/2018 | TRUE | 12/21/2018 | | |
| 112 | 03103378 | JAMES SMITH | ALBANY | NY | DUPLICATE | | 12/26/2018 | 12/21/2018 | 12/21/2018 | TRUE | 12/14/2018 | ATTORNEY: ROBERT M SILVERMAN, KIMMEL & SILVERMAN, PC | 1C4RJEAG4FC219211 |
| 113 | 03103382 | GARRETT ABEL | LADERA RANCH | CA | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/19/2018 | 12/19/2018 | TRUE | 12/18/2018 | ATTORNEY: MARK O'CONNOR; O'CONNOR LAW GROUP, PC | |
| 114 | 02171196 | KIMBERLY CALLAHAN | MARICOPA | AZ | VALID | | 12/26/2018 | 12/19/2018 | 12/19/2018 | TRUE | | ATTORNEY: SHALEV AMAR ESQ | |
| 115 | 00578882 | BLAKE BEEBE | WEST SACRAMENTO | CA | VALID | | 12/26/2018 | 12/18/2018 | 12/18/2018 | TRUE | | | |
| 116 | 03103392 | DENIS & RENEE VORRISES | SAN BRUNO | CA | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/18/2018 | 12/18/2018 | | 12/18/2018 | ATTORNEY: MARK O'CONNOR; O'CONNOR LAW GROUP, PC | |
| 117 | 02938115 | STEVEN NELMES | ROCHESTER | NY | VALID | | 12/26/2018 | 12/19/2018 | 12/19/2018 | | 12/11/2018 | ATTORNEY: ROBERT SILVERMAN, ESQ | |
| 118 | 01263364 | CHRISTOPHE STITCHER | SCHOFIELD | WI | VALID | | 12/26/2018 | 12/19/2018 | 12/19/2018 | | | | |
| 119 | 02938115 | STEVEN NELMES | ROCHESTER | NY | DUPLICATE | | 12/26/2018 | 12/19/2018 | 12/19/2018 | | 12/11/2018 | | |
| 120 | 01177547 | CHERYL MACOMBER | PORTERVILLE | CA | VALID | | 12/26/2018 | 12/19/2018 | 12/19/2018 | | | ATTORNEY: DAVID GOLDSMITH; GOLDSMITH WEST | |
| 121 | 02906834 | LANDRA LYNN JACOBS | SAPULPA | OK | VALID | | 12/26/2018 | 12/19/2018 | 12/19/2018 | | | ATTORNEY: SERGEI LEMBERG, ESQ; LEMBERG LAW | |
| 122 | 01502202 | TED GUIMOND | SOUTH HAVEN | MI | VALID | | 12/26/2018 | 12/18/2018 | 12/18/2018 | | | | |
| 123 | 01163047 | ROBIN NAHOURAY | LOS ANGELES | CA | VALID | | 12/26/2018 | 12/21/2018 | 12/21/2018 | | | | |
| 124 | 02651978 | AMY GALLATIN | MILFORD CENTER | OH | VALID | | 12/26/2018 | 12/20/2018 | 12/20/2018 | | | | |
| 125 | 03103408 | FRANK COTRONEO | EAGAN | MN | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/21/2018 | 12/21/2018 | | 12/19/2018 | ATTORNEY: TODD GADTKE; GADTKE LAW FIRM P.A. | |
| 126 | 03103417 | DALE & KAREN BAILEY | PICKEREL | WI | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/18/2018 | 12/18/2018 | | 12/18/2018 | ATTORNEY: TODD GADTKE; GADTKE LAW FIRM P.A. | |
| 127 | 02829998 | CORY HILLERY | CHAMPLIN | MN | VALID | | 12/26/2018 | 12/20/2018 | 12/20/2018 | | | ATTORNEY: TODD GADTKE; GADTKE LAW FIRM P.A. | |
| 128 | 01438274 | SUSAN GOLLA | FOND DU LAC | WI | VALID | | 12/26/2018 | 12/21/2018 | 12/21/2018 | | | ATTORNEY: DEREK HALE; KROHN & LOSS LTD | |
| 129 | 01723088 | MARCIA COLLER | STEVENS POINT | WI | VALID | | 12/26/2018 | 12/18/2018 | 12/18/2018 | | 12/19/2018 | ATTORNEY: TODD GADTKE; GADTKE LAW FIRM P.A. | |
| 130 | 00671483 | WILLIAM BIRNDORF | COMMERCE TOWNSHIP | MI | VALID | | 12/26/2018 | 12/18/2018 | 12/18/2018 | | | ATTORNEY: RONALD WEISS, ATTY | |
| 131 | 03103428 | RYAN RAKAUSKAS | SEATTLE | WA | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/17/2018 | 12/17/2018 | | | ATTORNEY: STEVEN STANCROFF; ROMANO STANCROFF PC | |
| 132 | 01901195 | ANNA AGUIAR | BENICIA | CA | VALID | | 12/26/2018 | 12/19/2018 | 12/19/2018 | | | ATTORNEY: G ERIC YOUNG, ESQ; YOUNG & YOUNG | |
| 133 | 02243975 | JAY MATHEWS | MILLBURN | NJ | VALID | | 12/26/2018 | 12/22/2018 | 12/22/2018 | | | | |
| 134 | 03103430 | CAROL SMITH | TOLEDO | OH | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/19/2018 | 12/19/2018 | | | ATTORNEY: GREGORY MOSS; KROHN & MOSS LTD | |
| 135 | 03103444 | BRANDY JOHNSON | SUGARLAND | TX | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/18/2018 | 12/18/2018 | | 12/19/2018 | ATTORNEY: JOHN BARKER; KROHN & MOSS LTD | 1C4PJLDS3FW732279 |
| 136 | 02598873 | DONNA GARNER | MCKINNEY | TX | VALID | | 12/26/2018 | 12/18/2018 | 12/18/2018 | | | ATTORNEY: THE FOSSEY LAW FIRM PLLC | |
| 137 | 03081065 | SHARON ANDERSON | MILWAUKEE | WI | VALID | | 12/26/2018 | 12/20/2018 | 12/20/2018 | | | ATTORNEY: JOHN BARKER; KROHN & MOSS LTD | |
| 138 | 03103485 | ANGELA GIDDLEY | ARGYLE | WI | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/21/2018 | 12/21/2018 | | | ATTORNEY: JOHN BARKER; KROHN & MOSS LTD | |
| 139 | 01189178 | DANIEL OR CAROLYN KNIGHT | BOYD | WI | VALID | | 12/26/2018 | 12/21/2018 | 12/21/2018 | | | ATTORNEY: DEREK HALE; KROHN & LOSS LTD | |
| 140 | 00391282 | ANNE LEEMAN | KAUKAUNA | WI | VALID | | 12/26/2018 | 12/22/2018 | 12/22/2018 | | | ATTORNEY: THE FOSSEY LAW FIRM PLLC | |
| 141 | 00041604 | TAMMY SCOTT | POYNETTE | WI | VALID | | 12/26/2018 | 12/22/2018 | 12/22/2018 | | | ATTORNEY: THE FOSSEY LAW FIRM PLLC | |
| 142 | 01514784 | LAWRENCE ANTON | CENTENNIAL | CO | VALID | | 12/26/2018 | 12/22/2018 | 12/22/2018 | | | ATTORNEY: BRENT WIKGREN; KROHN & MOSS LTD | |
| 143 | 03103450 | JORDAN & JOHN KECK | LEXINGTON | KY | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/21/2018 | 12/21/2018 | | | ATTORNEY: ERIC KACZANDER; KROHN & MOSS LTD | |
| 144 | 03103460 | ANDREA JOHNSON | CASSELBERRY | FL | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/19/2018 | 12/19/2018 | | | ATTORNEY: THE FOSSEY LAW FIRM PLLC | |
| 145 | 01988695 | CONNIE URBANIK | TREVOR | WI | VALID | | 12/26/2018 | 12/21/2018 | 12/21/2018 | | | ATTORNEY: GREGORY MOSS; KROHN & MOSS LTD | |
| 146 | 03103497 | BRENDON GREENEY | FORT COLLINS | CO | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/22/2018 | 12/22/2018 | | | ATTORNEY: THE FOSSEY LAW FIRM PLLC | |
| 147 | 00289243 | ROBERT DIX | DALLAS | TX | VALID | | 12/26/2018 | 12/21/2018 | 12/21/2018 | | | ATTORNEY: JOHN BARKER; KROHN & MOSS LTD | |
| 148 | 00796483 | JOSEPH PINA | MINOOKA | IL | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/19/2018 | 12/19/2018 | | | ATTORNEY: GREGORY MOSS; KROHN & MOSS LTD | |
| 149 | 01858295 | DANIEL VIRATA | EDEN PRAIRIE | MN | VALID | | 12/26/2018 | 12/22/2018 | 12/22/2018 | | | ATTORNEY: THE FOSSEY LAW FIRM PLLC | |
| 150 | 02116976 | SHARON ANDERSON | MILWAUKEE | WI | VALID | | 12/26/2018 | 12/22/2018 | 12/22/2018 | | | ATTORNEY: JOHN BARKER; KROHN & MOSS LTD | |
| 151 | 01468342 | BRYAN WEBSTER | WOODBURY | MN | DUPLICATE | | 12/26/2018 | 12/22/2018 | 12/22/2018 | | | ATTORNEY: THE FOSSEY LAW FIRM PLLC | |
| 152 | 00977534 | LINDA POLZIN | BIG BEND | WI | VALID | | 12/26/2018 | 12/22/2018 | 12/22/2018 | TRUE | | ATTORNEY: THE FOSSEY LAW FIRM PLLC | |
| 153 | 00268194 | PAUL ARTMAN | TWIN LAKES | WI | VALID | | 12/26/2018 | 12/22/2018 | 12/22/2018 | TRUE | | ATTORNEY: THE FOSSEY LAW FIRM PLLC | |
| 154 | 00392871 | SUSAN FOULKE | MANITOWISH WATERS | WI | VALID | | 12/26/2018 | 12/22/2018 | 12/22/2018 | TRUE | | ATTORNEY: ROMANO STANCROFF PC | |
| 155 | 03103505 | JAMES JOHNSON II | OAK CREEK | WI | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/22/2018 | 12/22/2018 | TRUE | | ATTORNEY: THE FOSSEY LAW FIRM PLLC | |
| 156 | 03103516 | MAURICIA TULAGUN | SANTEE | CA | VALID | | 12/26/2018 | 12/20/2018 | 12/20/2018 | TRUE | 12/19/2018 | ATTORNEY: ROMANO STANCROFF PC | |
| 157 | 01627976 | AMBER SCHOONOVER | STOCKTON | CA | VALID | | 12/26/2018 | 12/20/2018 | 12/20/2018 | TRUE | | ATTORNEY: ROMANO STANCROFF PC | |
| 158 | 01849094 | JULISSA GARCIA | ADELANTO | CA | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/20/2018 | 12/20/2018 | TRUE | 12/19/2018 | ATTORNEY: ROMANO STANCROFF PC | |
| 159 | 03103521 | LAFAUNT GREEN | RIVERSIDE | CA | PENDING | NOT A CLASS MEMBER | 12/26/2018 | 12/20/2018 | 12/20/2018 | TRUE | 12/20/2018 | ATTORNEY: ROMANO STANCROFF PC | |
| 160 | 03103531 | SKYLER REAGAN | | | | | | | | | | | |

| Form Nbr | Dahl ID | Name | City | State | Status | Status Reason | Receipt Date | Postmark Date | Postmark Date | Signed | Signature Date | Notes | VIN # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | 00133421 | SANDRA AVERY | BRENTWOOD | CA | VALID | | 12/26/2018 | | | | | ATTORNEY: LEMON LAW AID | |
| 164 | 01792640 | RONALD LAROE | OVERLAND PARK | KS | VALID | | 01/02/2019 | | | | 12/28/2018 | ATTORNEY: BRYCE BELL; BELL LAW LLC | |
| 165 | 03103544 | ANACELI FERNANDEZ | EL CAJON | CA | PENDING | NOT A CLASS MEMBER | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/17/2018 | | |
| 166 | 00298596 | DONALD BIENVENU | GARDENA | CA | VALID | | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/11/2018 | | |
| 167 | 00584083 | LINDA BARRIENTOS | COMMERCE | CA | VALID | | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/12/2018 | | |
| 168 | 00071832 | ROBERTO RIOS | BUENA PARK | CA | VALID | | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/11/2018 | | |
| 169 | 01555572 | FELIX RAMIREZ | ALHAMBRA | CA | VALID | | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/12/2018 | | |
| 170 | 03103556 | CARLA VITAL | LOS ANGELES | CA | PENDING | NOT A CLASS MEMBER | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/18/2018 | | |
| 171 | 01334930 | PAOLA PUBILL | HUNTINGTON PARK | CA | VALID | | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/13/2018 | | |
| 172 | 03103567 | EVELYN MCLARTY | INGLEWOOD | CA | PENDING | NOT A CLASS MEMBER | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/12/2018 | | |
| 173 | 01588501 | FRANCISCO ULLOA | LAKEWOOD | CA | VALID | | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/13/2018 | | |
| 174 | 01545711 | SNEED ROBERT | LONG BEACH | CA | VALID | | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/18/2018 | | |
| 175 | 02070047 | CYNDI GOMEZ | MORENO VALLEY | CA | VALID | | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/13/2018 | | |
| 176 | 00558424 | SUSAN MONETTA | SOLANA BEACH | CA | VALID | | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/11/2018 | | |
| 177 | 03056386 | MARTIN GODINEZ MORFIN | PARAMOUNT | CA | VALID | | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/08/2018 | | |
| 178 | 02283257 | MONICA VALDERRAMA | LOS ANGELES | CA | VALID | | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/19/2018 | | |
| 179 | 01648684 | RAUL CEBALLOS | HARBOR CITY | CA | VALID | | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/14/2018 | | |
| 180 | 00430092 | CURTIS HUMPHREYS | WYTHEVILLE | VA | VALID | | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/24/2018 | | |
| 181 | 02099475 | VIVIAN IMAI | TEMECULA | CA | VALID | | 12/27/2018 | 12/21/2018 | 12/21/2018 | TRUE | 12/20/2018 | | |
| 182 | 03103573 | JOSEPH GABRIEL | MORRISVILLE | PA | PENDING | NOT A CLASS MEMBER | 12/27/2018 | 12/27/2018 | 12/27/2018 | TRUE | 12/27/2018 | | |
| 183 | 03103583 | CAITLIN KARL | BLOOMSBURG | PA | PENDING | NOT A CLASS MEMBER | 12/27/2018 | 12/27/2018 | 12/27/2018 | TRUE | 12/27/2018 | | |
| 184 | 03103594 | SARAH MASON | PHILADELPHIA | PA | PENDING | NOT A CLASS MEMBER | 12/27/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/14/2018 | | |
| 185 | 03103609 | WILLIAM SANTANA | FAR ROCKAWAY | NY | PENDING | NOT A CLASS MEMBER | 12/27/2018 | 12/27/2018 | 12/27/2018 | TRUE | 12/26/2018 | | |
| 186 | 02651253 | JOE HUSS | BURNSVILLE | MN | VALID | | 12/28/2018 | 12/22/2018 | 12/22/2018 | TRUE | | | |
| 187 | 03103612 | SUNDAY CRAWFORD | LAUREL | MT | PENDING | NOT A CLASS MEMBER | 12/28/2018 | 12/11/2018 | 12/11/2018 | TRUE | 12/21/2018 | | |
| 188 | 03103625 | DEREK LEMKE | SAN DIEGO | CA | PENDING | NOT A CLASS MEMBER | 12/28/2018 | 12/21/2018 | 12/21/2018 | TRUE | 12/18/2018 | | |
| 189 | 03103632 | ORENTHAL TOWNSEND | WACO | TX | PENDING | NOT A CLASS MEMBER | 12/28/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/12/2018 | ATTORNEY: ANDREW ROSS, ALLEN STEWART | 1C3CCCAB3FN552078 |
| 190 | 02545642 | MELINDA DIAZ | SAN ANTONIO | TX | VALID | | 12/28/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/12/2018 | ATTORNEY: ANDREW ROSS, ALLEN STEWART | |
| 191 | 02170164 | BRADFORD MURPHY | WAUSAU | WI | VALID | | 12/28/2018 | 12/20/2018 | 12/20/2018 | TRUE | 12/12/2018 | ATTORNEY: ANDREW ROSS, ALLEN STEWART | |
| 192 | 02038107 | LOURDES RUBALCABA | EL PASO | TX | VALID | | 12/28/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/19/2018 | ATTORNEY: ANDREW ROSS, ALLEN STEWART | |
| 193 | 03103641 | APRIL SPRUELL | OAKLAND | CA | PENDING | NOT A CLASS MEMBER | 12/28/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/20/2018 | ATTORNEY: VANESSA LEE, CONSUMER LEGAL SERVICES | 1C3CCCAB7FN630877 |
| 194 | 03103641 | SAM SAMUDIO | SAN JOSE | CA | PENDING | NOT A CLASS MEMBER | 12/28/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/20/2018 | ATTORNEY: VANESSA LEE, CONSUMER LEGAL SERVICES | 111C4RJFBG4EC101968 |
| 195 | 03103668 | BEATRIX & BRIAN GORELICK | NORTHRIDGE | CA | PENDING | NOT A CLASS MEMBER | 12/28/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/11/2018 | ATTORNEY: VANESSA LEE, CONSUMER LEGAL SERVICES | 1C3CCCG3FN522537 |
| 196 | 01498595 | LINDA DALEY | ALPINE | CA | VALID | | 12/28/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/19/2018 | ATTORNEY: CHARLES LEE, CONSUMER LEGAL SERVICES | |
| 197 | 00122755 | ARLENE BRONK | WISCONSIN RAPIDS | WI | VALID | | 12/28/2018 | 12/21/2018 | 12/21/2018 | TRUE | 12/26/2018 | | |
| 198 | 01319788 | CLARICE ANDERSON | BELMONT | CA | PENDING | NOT A CLASS MEMBER | 12/28/2018 | 12/20/2018 | 12/20/2018 | TRUE | 12/06/2018 | ATTORNEY: MARK ROMANO, ROMANO STANCROFF PC | |
| 199 | 03103531 | SKYLER REAGAN | RIVERSIDE | CA | DUPLICATE | | 12/28/2018 | 12/20/2018 | 12/20/2018 | TRUE | 12/20/2018 | ATTORNEY: MARK ROMANO, ROMANO STANCROFF, PC | |
| 200 | 03103670 | LATAUNT GREEN | ADELANTO | CA | PENDING | NOT A CLASS MEMBER | 12/28/2018 | 12/20/2018 | 12/20/2018 | TRUE | 12/19/2018 | ATTORNEY: MARK ROMANO, ROMANO STANCROFF PC | 1C3CCABGN173143 |
| 201 | 03103689 | MAURICIA TULAGAN | MURRIETA | CA | PENDING | NOT A CLASS MEMBER | 12/28/2018 | 12/20/2018 | 12/20/2018 | TRUE | 12/20/2018 | ATTORNEY: MARK ROMANO, ROMANO STANCROFF PC | 1C4PJMCS5FW546752 |
| 202 | 01627976 | AMBER SCHOONOVER | SANTEE | CA | DUPLICATE | | 12/28/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/19/2018 | ATTORNEY: MARK ROMANO, ROMANO STANCROFF PC | |
| 203 | 01849094 | JULISSA GARCIA | STOCKTON | CA | DUPLICATE | | 12/28/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/19/2018 | ATTORNEY: MARK ROMANO, ROMANO STANCROFF PC | 1C3CCCBG3FN678340 |
| 204 | 03103249 | ANABEL ESPINOZA | CARSON | CA | VALID | | 12/28/2018 | 12/24/2018 | 12/24/2018 | TRUE | 11/30/2018 | ATTORNEY: MARK ROMANO, STANCROFF PC | |
| 205 | 01240785 | NANCY MYERS | WILLIAMSBURG | VA | VALID | | 12/28/2018 | 12/22/2018 | 12/22/2018 | TRUE | 12/26/2018 | | |
| 206 | 03103693 | MINDY CLARK | COLLEGEVILLE | PA | INVALID | EMAIL OPT OUT | 12/28/2018 | 12/26/2018 | 12/26/2018 | TRUE | 12/26/2018 | ATTORNEY: DAIVD J GORBERG, DAVID J GORBERG & ASSOCIATES, PC | 1C49JMD53EW156455 |
| 207 | 03103700 | KHALIQ PETERSON | PLAINFIELD | NJ | INVALID | EMAIL OPT OUT | 12/28/2018 | 12/26/2018 | 12/26/2018 | TRUE | 12/26/2018 | ATTORNEY: DAVID J GORBERG, DAVID J GORBERG & ASSOCIATES, PC | 1C4RJFDJBFC683521 |
| 208 | 02496797 | CONROY VINCENT | KAPLAN | LA | VALID | | 12/28/2018 | 12/27/2018 | 12/27/2018 | TRUE | | | |
| 209 | 00178411 | GENEVIEVE DECAPUA | MENTOR | OH | VALID | | 12/31/2018 | 12/27/2018 | 12/27/2018 | TRUE | 12/26/2018 | | |
| 210 | 03103714 | PEDRO CHAVEZ & DENISE ULLOA | SAN JACINTO | CA | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/26/2018 | 12/26/2018 | TRUE | 12/24/2018 | ATTORNEY: MARK O'CONNOR, O'CONNOR LAW GROUP, PC | 1C4RJFCMZFC167778 |
| 211 | 01764532 | DANIEL JARECKI | DELAFIELD | WI | VALID | | 12/31/2018 | 12/26/2018 | 12/26/2018 | TRUE | 12/24/2018 | | |
| 212 | 01475638 | KATE HART | LEVITTOWN | PA | VALID | | 12/31/2018 | 12/26/2018 | 12/26/2018 | TRUE | 12/26/2018 | | |
| 213 | 03103721 | RICHARD SCHERMETZLER | OSSEO | WI | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/27/2018 | 12/27/2018 | TRUE | | | |
| 214 | 03103738 | YUNJEN RICO | FONTANA | CA | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/24/2018 | 12/24/2018 | TRUE | 12/19/2018 | | |
| 215 | 00662299 | MICHAEL YAKUMITHIS | FAIRFAX | CA | VALID | | 12/31/2018 | 12/26/2018 | 12/26/2018 | TRUE | 12/23/2018 | ATTORNEY: DAVID A GOLDSMITH, GOLDSMITH WEST | |
| 216 | 03068782 | SCOTT WESENBERG | HARTLAND | WI | VALID | | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/28/2018 | | |
| 217 | 00887368 | NICOLE TOMKIEWICZ | SAUKVILLE | WI | VALID | | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/23/2018 | ATTORNEY: TODD E GADTKE, GADTKE LAW FIRM PA | |
| 218 | 03016036 | RODNEY SCHROEDER | APPLETON | WI | VALID | | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/24/2018 | ATTORNEY: TODD E GADTKE, GADTKE LAW FIRM PA | |
| 219 | 01460157 | KARLENE WRIGHT | MADERA | CA | VALID | | 12/31/2018 | 12/20/2018 | 12/20/2018 | TRUE | 12/27/2018 | ATTORNEY: NORMAN F TAYLOR, NORMAN TAYLOR & ASSOCIATES | |
| 220 | 02694926 | GEORGE GARCIA | SAN JACINTO | CA | VALID | | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/27/2018 | ATTORNEY: NORMAN F TAYLOR, NORMAN TAYLOR & ASSOCIATES | |
| 221 | 03103741 | ROBERT GRENUS | CLINTON TWP | MI | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/27/2018 | 12/27/2018 | TRUE | 12/24/2018 | | 1C4PJMBB8EW109795 |
| 222 | 03103573 | JOSEPH GABRIEL | MORRISVILLE | PA | DUPLICATE | | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/27/2018 | ATTORNEY: DAVID J GORBERG, DAVID J GORBERG & ASSOCIATES, PC | 1C4PJMAB3FW773473 |
| 223 | 03103583 | CAITLIN KARL | BLOOMSBURG | PA | DUPLICATE | | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/27/2018 | ATTORNEY: DAVID J GORBERG, DAVID J GORBERG & ASSOCIATES, PC | 1C4PJMDS8FW576195 |
| 224 | 03103609 | WILLIAM SANTANA | FAR ROCKAWAY | NY | DUPLICATE | | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/26/2018 | ATTORNEY: DAVID J GORBERG, DAVID J GORBERG & ASSOCIATES PC | 1C3CCCBB2FN539952 |
| 225 | 03103594 | SARAH MASON | PHILADELPHIA | PA | DUPLICATE | | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/27/2018 | ATTORNEY: DAVID J GORBERG, DAVID J GORBERG & ASSOCIATES, PC | 2ACCJAAT3FP897791 |
| 226 | 03103755 | CONSTANCE REDFIELD & BRETT SLAVIN | COLLINGSWOOD | NJ | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/28/2018 | ATTORNEY: DAVID J GORBERG, DAVID J GORBERG & ASSOCIATES, PC | 1C3CCCAB6FN700126 |
| 227 | 02235042 | KACI LUEDKE | FAYETTEVILLE | TX | VALID | | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/24/2018 | | |
| 228 | 02178041 | SHELLY WYSOCKI | ROCKFORD | MI | VALID | | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/28/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 229 | 02528284 | SHERYL MURPHY | WICHITA | KS | VALID | | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | | | |
| 230 | 00775318 | TERRY YOUNG | BROOKPARK | OH | VALID | | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/26/2018 | | |
| 231 | 03103766 | RAQUEL & JESUS HUMBERTO CEBREROS | GARDEN GROVE | CA | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/27/2018 | 12/27/2018 | TRUE | 12/20/2018 | | |
| 232 | 01650350 | ALEJANDRO RUIZ | LA PUENTE | CA | VALID | | 12/31/2018 | 12/27/2018 | 12/27/2018 | TRUE | 12/21/2018 | | |
| 233 | 03103772 | JAYSON & RAYLENE PAPENFUS | COLORADO SPRINGS | CO | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/27/2018 | 12/27/2018 | TRUE | 12/21/2018 | ATTORNEY: ANDREW ROSS, ALLEN STEWART | ZACCJBCT6FPC42595 |
| 234 | 01921994 | FANNIE HARRINGTON | SAN ANTONIO | TX | VALID | | 12/31/2018 | 12/27/2018 | 12/27/2018 | TRUE | 12/22/2018 | ATTORNEY: ANDREW ROSS, ALLEN STEWART | |
| 235 | 01378454 | GUILLERMINA VALENCIA | LAKE VIEW TERRACE | CA | VALID | | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/28/2018 | | |
| 236 | 03103788 | JOSE JAIME RAMIREZ | DOWNEY | CA | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/27/2018 | | ZACCJABT0FPB35246 |
| 237 | 03103795 | WENDY ANITA MARTINEZ | BELL | CA | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/26/2018 | 12/26/2018 | TRUE | 12/19/2018 | ATTORNEY: VANESSA LEE, CONSUMER LEGAL SERVICES, PC | 1C3CCCBG8FN678186 |
| 238 | 02061608 | SHIRLEY MAGUIRE | SAINT CLAIR | MI | VALID | | 12/31/2018 | 12/27/2018 | 12/27/2018 | TRUE | 12/26/2018 | | |
| 239 | 03032488 | RANDALL LOBNER | BEATRICE | NE | VALID | | 12/31/2018 | 12/26/2018 | 12/26/2018 | TRUE | 12/26/2018 | | |
| 240 | 02256519 | DANIEL HURD | FREDERICKSBURG | VA | VALID | | 12/31/2018 | 12/27/2018 | 12/27/2018 | TRUE | 12/26/2018 | | |
| 241 | 01330811 | LEIGH SEWELL | HATBORO | PA | VALID | | 12/31/2018 | 12/27/2018 | 12/27/2018 | TRUE | 12/07/2018 | ATTORNEY: ROBERT SILVERMAN, KIMMEL & SILVERMAN | |
| 242 | 00546799 | HIROMI MATSUMOTO | SACRAMENTO | CA | VALID | | 12/31/2018 | 12/26/2018 | 12/26/2018 | TRUE | 12/23/2018 | | |
| 243 | 01460157 | KARLENE WRIGHT | MADERA | CA | DUPLICATE | | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/27/2018 | ATTORNEY: NORMAN F TAYLOR, NORMAN TAYLOR & ASSOCIATES | |

| Form Nbr | Dahl ID | Name | City | State | Status | Status Reason | Receipt Date | Postmark Date | Signed | Signature Date | Notes | VIN # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 01936284 | KRYSTA NEISEN | ELKO | MN | VALID | | 12/31/2018 | 12/28/2018 | TRUE | 12/20/2018 | ATTORNEY: TODD E GADTKE, GADTKE LAW FIRM | |
| 245 | 00997008 | ALVIN REESE | CHILTON | WI | VALID | | 12/31/2018 | 12/28/2018 | TRUE | 12/11/2018 | ATTORNEY: TODD E GADTKE, GADTKE LAW FIRM | |
| 246 | 02242483 | MICHAEL CARLSON | BENTON HARBOR | MI | VALID | | 12/31/2018 | 12/27/2018 | TRUE | 12/18/2018 | | |
| 247 | 00566515 | FARRAH HOSEIN | PARKVILLE | MO | VALID | | 12/31/2018 | 12/28/2018 | TRUE | 12/27/2018 | | |
| 248 | 00496634 | MARLENE GATICA | BELL GARDENS | CA | VALID | | 12/31/2018 | 12/27/2018 | TRUE | 12/27/2018 | | |
| 249 | 02133906 | DAVID SANCHEZ | LOS ANGELES | CA | VALID | | 12/31/2018 | 12/27/2018 | TRUE | 12/19/2018 | | |
| 250 | 02730172 | SHELBY ROBERSON | ORLANDO | FL | VALID | | 12/31/2018 | 12/28/2018 | TRUE | 12/27/2018 | | |
| 251 | 02847965 | AARON SCHIEL | SPRING | TX | VALID | | 12/31/2018 | 12/27/2018 | TRUE | 12/21/2018 | | |
| 252 | 00583316 | DEREK HARRINGTON | COLUMBIA | IL | VALID | | 12/31/2018 | 12/27/2018 | TRUE | 12/27/2018 | ATTORNEY: GREGORY H MOSS, KROHN & MOSS, LTD | |
| 253 | 03103805 | DEWAYNE & PENNY WARD | BARRYTON | MI | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/27/2018 | TRUE | 12/19/2018 | ATTORNEY: ERIC KACZANDER, KROHN & MOSS, LTD | 1C4PJMCS5EW317194 |
| 254 | 03103810 | MANOLO MARTINEZ | ATTADENA | CA | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/28/2018 | TRUE | 12/21/2018 | ATTORNEY: STEVEN L MARCHBANKS, PREMIER LEGAL CENTER, APC | 1C4NJCBB5DD194252 |
| 255 | 01288568 | BOBBIE BROWN | COLUMBUS | OH | VALID | | 12/31/2018 | 12/27/2018 | TRUE | 12/11/2018 | ATTORNEY: DEREK HALE, KROHN & MOSS, LTD | |
| 256 | 02594993 | BRIAN COBB | LEXINGTON | KY | VALID | | 12/31/2018 | 12/28/2018 | TRUE | 12/28/2018 | ATTORNEY: ERIC KACZANDER, KROHN & MOSS, LTD | |
| 257 | 02115739 | JOANNE BLUHM | LAKE FOREST | IL | VALID | | 12/31/2018 | 12/26/2018 | TRUE | 12/21/2018 | ATTORNEY: GREGORY H MOSS, KROHN & MOSS, LTD | |
| 258 | 00900473 | VICTOR COLON | CHICAGO | IL | VALID | | 12/31/2018 | 12/27/2018 | TRUE | 12/27/2018 | ATTORNEY: GREGORY H MOSS, KROHN & MOSS, LTD | |
| 259 | 00209232 | GUY WINK | SPICEWOOD | TX | VALID | | 12/31/2018 | 12/28/2018 | TRUE | 12/28/2018 | ATTORNEY: JOHN BARKER, KROHN & MOSS, LTD | |
| 260 | 00677388 | DANIEL BOSS | CROWN POINT | IN | VALID | | 12/31/2018 | 12/28/2018 | TRUE | 12/26/2018 | ATTORNEY: SCOTT M COHEN, KROHN & MOSS, LTD | |
| 261 | 00677388 | DANIEL BOSS | CROWN POINT | IN | DUPLICATE | | 12/31/2018 | 12/28/2018 | TRUE | 12/28/2018 | ATTORNEY: SCOTT M COHEN, KROHN & MOSS, LTD | |
| 262 | 01792640 | RONALD LAROE | OVERLAND PARK | KS | DUPLICATE | | 12/31/2018 | 12/28/2018 | TRUE | 12/28/2018 | ATTORNEY: BRYCE BELL, BELL LAW, LLC | |
| 263 | 02762433 | MOISES BRAVO | ORLANDO | FL | VALID | | 12/31/2018 | 12/27/2018 | TRUE | 12/27/2018 | ATTORNEY: NICHOLAS R LACINA, KROHN & MOSS, LTD | |
| 264 | 00968808 | ROBERT WEISS | EVANSTON | IL | VALID | | 12/31/2018 | 12/26/2018 | TRUE | 12/24/2018 | ATTORNEY: GREGORY H MOSS, KROHN & MOSS, LTD | |
| 265 | 03103822 | NIRRO OLAT | WEST COVINA | CA | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/28/2018 | TRUE | 12/12/2018 | ATTORNEY: AMY L BENNECOFF GINSBURG, KIMMEL & SILVERMAN | 1C4RJFBM8FC126192 |
| 266 | 03103835 | DANIELLE SMITH | GARDENA | CA | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/28/2018 | TRUE | 12/20/2018 | ATTORNEY: AMY L BENNECOFF GINSBURG, KIMMEL & SILVERMAN | 1C4PJLCB9FW532444 |
| 267 | 03103848 | SHARON EID | SAN BRUNO | CA | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/28/2018 | TRUE | 12/26/2018 | ATTORNEY: AMY L BENNECOFF GINSBURG, KIMMEL & SILVERMAN | 1C4PJLDS3FW732220 |
| 268 | 03103850 | JOSHLYNN LAWSON | SAN DIEGO | CA | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/28/2018 | TRUE | 12/26/2018 | ATTORNEY: AMY L BENNECOFF GINSBURG, KIMMEL & SILVERMAN | 1C3CCCAB3FN739904 |
| 269 | 03103868 | SHARON ESKRIDGE | PHILADELPHIA | PA | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/28/2018 | TRUE | 12/28/2018 | ATTORNEY: RACHEL CICHOWIC | ZACCJBBT XFPC22917 |
| 270 | 00375642 | JONATHAN ENTSMINGER | HIGH POINT | NC | VALID | | 12/31/2018 | 12/28/2018 | TRUE | 12/25/2018 | | |
| 271 | 00713668 | ADRIENNE LOUIE | LOS ANGELES | CA | VALID | | 12/31/2018 | 12/28/2018 | TRUE | 12/28/2018 | | |
| 272 | 01093376 | JORDAN SMITH | RICHMOND | MO | VALID | | 12/31/2018 | 12/29/2018 | TRUE | 12/29/2018 | | |
| 273 | 03103879 | ALAN GARCIA | TORRANCE | CA | PENDING | NOT A CLASS MEMBER | 12/31/2018 | 12/27/2018 | TRUE | 12/26/2018 | ATTORNEY: CONSUMER LEGAL SERVICES, PC | |
| 274 | 02071464 | SONIA LUNA | SANTA ANA | CA | VALID | | 01/02/2019 | 12/29/2018 | TRUE | 12/29/2018 | | |
| 275 | 03103889 | MONICA CANO | TEMPLE CITY | CA | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/29/2018 | TRUE | 12/26/2018 | ATTORNEY: CONSUMER LEGAL SERVICES, PC | 1C4PJLCB1FW632618 |
| 276 | 01262984 | SANDRA DECKARD | KENNARD | TX | VALID | | 01/02/2019 | 12/29/2018 | TRUE | 12/29/2018 | ATTORNEY: ADAM MOTT, LEMON LAW GROUP PARTNERS PLC | |
| 277 | 02832603 | SYLVIA HERMANN | STERLING HEIGHTS | MI | VALID | | 01/02/2019 | 12/29/2018 | TRUE | 12/28/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES | |
| 278 | 03103894 | JOHN MOTTRAM | SAN DIEGO | CA | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/29/2018 | TRUE | 12/26/2018 | ATTORNEY: MICHELLE A COOK, ROSNER, BARRY & BABBITT, LLP | 1C4PJMCS1EW286008 |
| 279 | 02714158 | GEORGE DOHM | LEAGUE CITY | TX | VALID | | 01/02/2019 | 12/28/2018 | TRUE | 12/27/2018 | ATTORNEY: JOHN D BARKER, KROHN & MOSS, LTD | 1C4PJLCS4FW542279 |
| 280 | 03103900 | WAVERLY TERRY | ROUND ROCK | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/27/2018 | TRUE | 12/18/2019 | ATTORNEY: STEVEN L MARCHBANKS, PREMIER LEGAL CENTER, APC | 1C4PJMBS5EW249996 |
| 281 | 03103868 | SHARON ESKRIDGE | PHILADELPHIA | PA | DUPLICATE | | 01/02/2019 | 12/31/2018 | TRUE | 12/28/2018 | ATTORNEY: RACHEL CICHOWIC | ZACCJBBT XFPC22917 |
| 282 | 01177821 | JENNIFER RUBIO | KISSIMMEE | FL | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/30/2019 | ATTORNEY: RACHEL CICHOWIC | |
| 283 | 03089621 | WILLIAM CHRISTOFERSON | ABILENE | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/12/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 284 | 03103912 | WANDA MEEDS | PARIS | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/17/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C3CCCAB7FN552682 |
| 285 | 00675317 | TERRY KOSSBIEL | ABILENE | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/18/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 286 | 03103920 | TAYLOR TUCKER | DALLAS | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/16/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C3CCCAB1FN621172 |
| 287 | 02634828 | TAMIE REAMES | CANADIAN | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/18/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 288 | 01077326 | TAHIR ALIAJ | KATY | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 289 | 03103936 | SPENCER RUTHERFORD | ORANGE | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/16/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLCB5FW642665 |
| 290 | 02427433 | SPENCER ROBERTSON | HOUSTON | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/12/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 291 | 01519603 | SHIRLEY WADLEY | DALLAS | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/28/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 292 | 00618291 | SANDRA NELSON | WEATHERFORD | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/25/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 293 | 02875276 | SAMUEL SALAS | ROUND ROCK | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 294 | 01267264 | ROSA WATERS | PFLUGERVILLE | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 295 | 00560792 | RORY JOHNSON | KELLER | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/27/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 296 | 03103943 | RICHARD BAXTER | WICHITA FALLS | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/10/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLCB6FW662939 |
| 297 | 02711703 | RHONDA KALTWASSER | LA GRANGE | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 298 | 00278078 | RAUL MENDOZA | PHARR | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/13/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 299 | 03103952 | RAQUEL BUSTILLOS | LUBBOCK | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLCB7FW683847 |
| 300 | 03103960 | MONIKA RUIZ | TOMBALL | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 301 | 03103973 | MELISSA PORTALES | HOUSTON | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/26/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C49JLCB7FW601969 |
| 302 | 03103988 | MATTHEW BRAME | BATON ROUGE | LA | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/27/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJMBS1FW582293 |
| 303 | 03103997 | MARIA CRUZ URIAS | MIDLAND | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLDB6EW217176 |
| 304 | 03104002 | MAGDALENE EMEFIELE | GRAND PRAIRIE | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/19/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 305 | 01020061 | LILIA DELUNA | SAN ANTONIO | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 306 | 01046782 | LATORSHIA COBBS | HOUSTON | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 307 | 03104018 | KOJI KUSAKA | HOUSTON | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/28/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLCB6FW662939 |
| 308 | 03028367 | KIRK SCHOFIELD | ARLINGTON | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/26/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 309 | 00205034 | KEVIN CUNDIFF | TEMPLE | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/15/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 310 | 03104027 | KAREN MOTLEY | BAYTOWN | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/26/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLCB7FW683847 |
| 311 | 03047744 | JUAN BOLANO | THE WOODLANDS | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/19/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 312 | 03104035 | JOHN BOSIER | ALICA | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | ZACCJAAH0FP894892 |
| 313 | 02229769 | JOAQUIN PUENTE | SAN ANTONIO | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 314 | 00460382 | JO THOMPSON-HES | MCKINNEY | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/28/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 315 | 01084958 | JIMMY REED | CENTER | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/15/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 316 | 00556133 | JESSICA HUGHES | GRAND PRAIRIE | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/15/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 317 | 02600751 | JERRY GALLOWAY | HAMILTON | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/19/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 318 | 03104042 | JEREMY CATE | PROSPER | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJMCBXEW165882 |
| 319 | 00279013 | JEFFERY CROSSLEY | TERRELL | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/19/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 320 | 02409637 | JEAN WITT | CYPRESS | TX | VALID | | 01/02/2019 | 12/31/2018 | TRUE | 12/18/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 321 | 03104053 | WANDA LEE | FT WORTH | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/13/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C3CCCAB3FN594816 |
| 322 | 03104067 | HERBERT & KATHLEEN YAMBRA | HOUSTON | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/16/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLCB7FW676915 |
| 323 | 03104071 | FABIAN GONZALES | DALLAS | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/26/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLCS3FW720957 |
| 324 | 03104087 | EILIN MERCADO | NEWARK | NJ | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | TRUE | 12/28/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLCB1EW204126 |

| Form Nbr | Dahl ID | Name | City | State | Status | Status Reason | Receipt Date | Postmark Date | Postmark Date | Signed | Signature Date | Notes | VIN # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | 02791427 | DIANA MATURANO | CARROLLTON | TX | VALID | | 01/02/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/28/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 326 | 00918111 | DENISE DAVENPORT | SAN ANTONIO | TX | VALID | | 01/02/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 327 | 02550875 | DAVID BARKLEY | FORT WORTH | TX | VALID | | 01/02/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 328 | 00378882 | DANIELLE SMALLWOOD | ARLINGTON | TX | VALID | | 01/02/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 329 | 00553814 | DANIELLE ROMASKO | COLLEGE STATION | TX | VALID | | 01/02/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/20/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 330 | 03104093 | CLEMENTE MONTOLXO JR | GRAND PRAIRIE | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLAB6EW228716 |
| 331 | 01724263 | BRENDA PUGA | BEEVILLE | TX | VALID | | 01/02/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 332 | 01846028 | BETTY VAUGHT | LOVELADY | TX | VALID | | 01/02/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/20/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 333 | 03104101 | BELINDA CLAXTON | COLORADO CITY | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/12/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLDS3W159625 |
| 334 | 00078283 | ASMA SIDDIQI | DALLAS | TX | VALID | | 01/02/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/26/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 335 | 02167238 | ANGELIQUE POIRE | AMARILLO | TX | VALID | | 01/02/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/27/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 336 | 02634813 | ALEXANDRIA MONTEMAYOR | ENNIS | TX | VALID | | 01/02/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/20/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 337 | 01201276 | ADRIANA BENSON | MCALLEN | TX | VALID | | 01/02/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/23/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 338 | 03104118 | AARON FISHER | ATLANTA | TX | PENDING | NOT A CLASS MEMBER | 01/02/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/10/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLAB7FW762437 |
| 339 | 00064932 | WILLIAM HUNT | PORT NECHES | TX | VALID | | 01/02/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 340 | 03103755 | CONSTANCE REDFIELD & BRETT SLAVIN | COLLINGSWOOD | NJ | DUPLICATE | | 12/28/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/28/2018 | ATTORNEY: DAVID J GORBERG, DAVID J GORBERG & ASSOCIATES, PC | 1C3CCCAB6FN700126 |
| 341 | 03103755 | CONSTANCE REDFIELD & BRETT SLAVIN | COLLINGSWOOD | NJ | DUPLICATE | | 12/28/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/27/2018 | ATTORNEY: DAVID J GORBERG, DAVID J GORBERG & ASSOCIATES, PC | 1C3CCCAB6FN700126 |
| 342 | 01792640 | RONALD LAROE | OVERLAND PARK | KS | DUPLICATE | | 12/28/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/28/2018 | ATTORNEY: BRYCE BELL, BELL LAW LLC | |
| 343 | 02780878 | LYNNETTE HUGHES | CARROLLTON | TX | VALID | | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/28/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 344 | 01953593 | STEPHANIE FLORES | ANTIOCH | CA | VALID | | 01/03/2019 | | | TRUE | 12/26/2018 | ATTORNEY: JOSEPH A KAUFMAN, LEMON LAW AID | |
| 345 | 00241194 | TIMOTHY O'TOOLE | GOLD CANYON | AZ | VALID | | 01/03/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/29/2018 | | |
| 346 | 01254516 | JAMES HYMES | PORT BYRON | IL | VALID | | 01/03/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/30/2018 | | |
| 347 | 02439301 | CONNIE OPATCHEN | PITTSBURGH | PA | VALID | | 01/03/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/29/2018 | | |
| 348 | 00124368 | LINDA LAWWILL | MOUNT ORAB | OH | VALID | | 01/03/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/31/2018 | | |
| 349 | 00974197 | SARAH REEVES | FAIRFAX | VA | VALID | | 01/03/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/31/2018 | | |
| 350 | 01065167 | MELISSA EICKHOLT | LIMA | OH | VALID | | 01/03/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/31/2018 | | |
| 351 | 00390919 | PAUL VANCE | BARODA | MI | VALID | | 01/03/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/30/2018 | | |
| 352 | 00627511 | RON BEGALKE | SHEBOYGAN | WI | VALID | | 01/03/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/30/2018 | | |
| 353 | 02800153 | DANIEL GOLASZEWSKI | FRANKFORT | IL | VALID | | 01/03/2019 | 12/31/2018 | 12/31/2018 | TRUE | | | |
| 354 | 02239320 | JOE CISNEROS | KATY | TX | VALID | | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 355 | 02180224 | AMELIA RIVERA GARZA | MISSION | TX | VALID | | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/24/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 356 | 03104125 | ALFREDO & CONCEPCION GARCIA | BROWNSVILLE | TX | PENDING | NOT A CLASS MEMBER | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/29/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLCB7FW643378 |
| 357 | 03104132 | KEVIN LISICKI | KENNER | LA | PENDING | NOT A CLASS MEMBER | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJMDS5FW503172 |
| 358 | 03104141 | MARIA DROSSOS | GALVESTON | TX | PENDING | NOT A CLASS MEMBER | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C3CCCAB1FN697071 |
| 359 | 03104159 | FRANCIE RACHAL | MURPHY | TX | PENDING | NOT A CLASS MEMBER | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLCB8FW706262 |
| 360 | 03104168 | ELVIA WALKER | EL PASO | TX | PENDING | NOT A CLASS MEMBER | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLCS6EW154212 |
| 361 | 03104172 | PABLO CONTRERAS | CARROLLTON | TX | PENDING | NOT A CLASS MEMBER | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C3CCCAB7FN602920 |
| 362 | 03104180 | CARLTON ALEXANDER & COURTNEY CARRIER | PORT ARTHUR | TX | PENDING | NOT A CLASS MEMBER | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/13/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C3CCCAB0FN681184 |
| 363 | 01519505 | HARRY TUTON | LEAGUE CITY | TX | VALID | | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 364 | 03104198 | LILLIE & OTIS SHIPP | WOLFFORTH | TX | PENDING | NOT A CLASS MEMBER | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/29/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLCS7EW223716 |
| 365 | 03104206 | MARIA MARTINEZ | EL PASO | TX | PENDING | NOT A CLASS MEMBER | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PSLDSXEN115038 |
| 366 | 02424915 | ROSA COOKSEY | ELKHART | OH | VALID | | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/21/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 367 | 03104218 | ROSHARON HAMILTON | LUFKIN | TX | PENDING | NOT A CLASS MEMBER | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJLAB8FW585008 |
| 368 | 03104228 | TAYLOR STENSRUD | DALLAS | TX | PENDING | NOT A CLASS MEMBER | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJMBS1EW130617 |
| 369 | 02217988 | TIFFANY DEUTSCH | PEARLAND | TX | VALID | | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 370 | 03104233 | LATEASA YOUNG | HOUSTON | TX | PENDING | NOT A CLASS MEMBER | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJMAB2EW192707 |
| 371 | 03104246 | KELLY GONZALES | BONHAM | TX | PENDING | NOT A CLASS MEMBER | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C4PJMBS1EW126115 |
| 372 | 03104253 | JENNIFER MASON | HARLETON | TX | PENDING | NOT A CLASS MEMBER | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/29/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C2CCCAB1FN618353 |
| 373 | 02074477 | JAMES THORNTON | CEDAR CREEK | TX | VALID | | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/25/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 374 | 01921063 | DONALD LEWIS | DALLAS | TX | VALID | | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/30/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 375 | 03104268 | DAVID & RUBY GOODACRE | DALLAS | TX | PENDING | NOT A CLASS MEMBER | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/30/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | 1C3CCCAB5FN554432 |
| 376 | 02908676 | CRYSTAL VALDEZ | HARLINGEN | TX | VALID | | 01/03/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: RICHARD C DALTON, RICHARD C DALTON, LLC | |
| 377 | 00108658 | EVONE DEAN | CONVERSE | TX | VALID | | 01/04/2019 | | | TRUE | 12/30/2018 | ATTORNEY: JOHN D BARKER, KROHN & MOSS, LTD | |
| 378 | 02974054 | AMY GARRISON | PLANO | TX | VALID | | 01/04/2019 | | | TRUE | 12/31/2018 | ATTORNEY: JOHN D BARKER, KROHN & MOSS, LTD | |
| 379 | 00276216 | STEPHEN BOWMAN | SPRING HILL | TN | VALID | | 01/04/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | | |
| 380 | 01235693 | ADRIATIK BARDHI | SOUTHGATE | MI | VALID | | 01/04/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | | |
| 381 | 03104275 | DANNY NELSON | WESLEY CHAPEL | FL | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | ATTORNEY: RACHEL CICHOU | 3C6TRVCD6FE516550 |
| 382 | 03104280 | YESENIA PAOLA SALOMON SANCHEZ | SANTA ROSA | CA | PENDING | NOT A CLASS MEMBER | 01/04/2019 | | | TRUE | 01/02/2019 | ATTORNEY: JOSEPH A KAUFMAN, LEMON LAW AID | 1C4PJMCB4FW648544 |
| 383 | 01993537 | JASON PAGE | ANTIOCH | CA | VALID | | 01/04/2019 | | | TRUE | 01/02/2019 | ATTORNEY: JOSEPH A KAUFMAN, LEMON LAW AID | |
| 384 | 03104292 | ZOE ALVAREZ | COLTON | CA | VALID | | 01/04/2019 | | | TRUE | 12/20/2018 | ATTORNEY: JOSEPH A KAUFMAN, LEMON LAW AID | ZACCJABT0FP897228 |
| 385 | 03104309 | GAIL & RACHAEL LOTTIE | PASADENA | CA | PENDING | NOT A CLASS MEMBER | 01/04/2019 | | | TRUE | 12/20/2018 | ATTORNEY: JOSEPH A KAUFMAN, LEMON LAW AID | 1C4PJLCS3EW295318 |
| 386 | 00016087 | TASHA RINGO | MORONGO VALLEY | CA | VALID | | 01/04/2019 | | | TRUE | 12/31/2018 | ATTORNEY: JOSEPH A KAUFMAN, LEMON LAW AID | |
| 387 | 02178041 | SHELLY WYSOCKI | ROCKFORD | MI | DUPLICATE | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/28/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 388 | 00363996 | CAROL BURCHFIELD | STEUBENVILLE | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/13/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 389 | 00723295 | LISA BESHARA | YOUNGSTOWN | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/26/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 390 | 00736453 | JEREMY BERGERON | ROMEO | MI | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/18/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 391 | 02007589 | DENISE BALOGH | BRUNSWICK | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 392 | 03104314 | CHUCK AMIRC | CANTON | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/13/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJLAB9EW122826 |
| 393 | 03104327 | DAVID AGSDEN | SANDUSKY | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCAB9FN542171 |
| 394 | 01015543 | ALLEN YOUNG | CANAL WINCHESTER | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/26/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 395 | 03104330 | COREY ADAMS | MARENGO | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/12/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 396 | 03104344 | DAPHNE & BRYAN BYRD | CINCINNATI | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/12/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCBG1FN597434 |
| 397 | 01677372 | PATRICIA COOPER | COLUMBUS | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/15/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 398 | 03104351 | DELPHINE COLEMAN | EUCLID | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/06/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCG8FN568592 |
| 399 | 00286492 | MANUEL CHAVEZ | ROCKY RIVER | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/20/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 400 | 03104362 | JAMILA DEWHART | DETROIT | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMDS2EW278109 |
| 401 | 02345800 | FRANK DEITER | WALBRIDGE | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 402 | 01470253 | CANDY DECKER | ALLEGAN | MI | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 403 | 03104379 | CHARLES CURRY | GALLIPOLIS | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/27/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCABXFN592819 |
| 404 | 03104386 | CARRIE CROFT | STOW | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJLD4EW217452 |
| 405 | 03104398 | CRAIG EPPS JR | CENTER LINE | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/06/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCBB6FN647118 |

| Form Nbr | Dahl ID | Name | City | State | Status | Status Reason | Receipt Date | Postmark Date | Signed | Signature Date | Notes | VIN # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 406 | 00394709 | CHARLES EECKHOUT | GULLIVER | MI | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 407 | 00343144 | LARRY DRUGGAN | COLUMBUS | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/16/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 408 | 02043852 | SAMUEL DANDRIDGE | EUCLID | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/17/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 409 | 03104401 | MARY & GERALD DIXON | IRONS | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMCC56FW640512 |
| 410 | 03104414 | DENNIS DIXON | BROOKLYN | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/12/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMBB2EW170365 |
| 411 | 01405496 | PATRICIA DIETZ | MAINEVILLE | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/12/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 412 | 02717058 | DOUGLAS GEORGE | LORAIN | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/19/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCDG7FN648741 |
| 413 | 03104428 | MIGUEL GAXIOLA JR | XENIA | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/05/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCEG2FN664621 |
| 414 | 03104434 | DENNIS FRANCIS | KENT | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/17/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMCS1EW125688 |
| 415 | 03104449 | JULIANA FOX | DEXTER | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJLCB7FW516565 |
| 416 | 03104453 | ALISHA FANNIN | MIAMISBURG | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/18/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 417 | 01406066 | FLORENCE ERICKSON | NEWARK | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4RJFAG7EC242227 |
| 418 | 01404466 | SHELLY & ABDUL KHAN | OAK PARK | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 419 | 02476288 | JOSEPH KERR | STEUBENVILLE | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/19/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 420 | 03104473 | BREANNA KEENER | STRUTHERS | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/13/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCBB2FN757132 |
| 421 | 03104487 | LINDA JONES | DETROIT | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCBB4FN555750 |
| 422 | 02880192 | TRACY JACKOWSKI | SYLVANIA | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/19/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 423 | 03104493 | JAWAHNA HOLLINS | CINCINNATI | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/10/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCAB0FN604816 |
| 424 | 02803130 | MARK HENNIS | SAGAMORE HILLS | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/16/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCBBXFN500326 |
| 425 | 03104500 | RICHARD & DEBORAH GRAYSON | WADS | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCCG3FN517209 |
| 426 | 03104511 | DANIEL GORMAN | BEREA | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/19/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMCB0EW124550 |
| 427 | 03104527 | LUCIOUS & MARY LATTIMORE | CINCINNATI | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 428 | 00383198 | RACHAEL LANNING | BRADNER | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/19/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 429 | 00952988 | ALBERT LANGLEY | SATELLITE BEACH | FL | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/19/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 430 | 00508097 | DAVID LAKE | BENTON HARBOR | MI | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/18/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 431 | 00721127 | JOHN KUCHTA | VICKSBURG | MI | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/28/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 432 | 02567474 | LOWELL KRUSSELL | HOPKINS | MI | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMCB7FW505197 |
| 433 | 03104538 | PATRICIA KRCAL | AUSTINBURG | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/07/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 434 | 02066735 | CLAUDE KOON | SALEM | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/20/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 435 | 02449982 | BETSY KOCH | YOUNGSTOWN | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/18/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCBB3FN717741 |
| 436 | 03104544 | BLAKE KLECKNER | BEAVERCREEK | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/05/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJLCB6FW517951 |
| 437 | 03104559 | LISA KIRKSEY | MUSKEGON | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 2ACCJAB79FP990813 |
| 438 | 03104566 | GARY KING | AURORA | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/06/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 439 | 03104570 | ERIC & LORRAINE KIMMINAN | CLARKSTON | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/13/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMBS2EW216597 |
| 440 | 03104580 | GASTON LEONI & WENDY KING | STEVENSVILLE | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/04/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMCB2FW24627 |
| 441 | 03104593 | BRUCE ALAN LEW | HUGGARD | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/17/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 7ACCJABT0FPC20460 |
| 442 | 01602082 | TERRY LEWIS | LANSING | MI | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/08/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 443 | 02508523 | AMY LONG | CELINA | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/20/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 444 | 03104607 | MARCO & FRANCES MARAGOS | TORONTO | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/26/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCAB8FN502390 |
| 445 | 00087719 | DOROTHY MAROCHINO | AKRON | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/17/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 446 | 03104613 | KATHERINE MORROW | WARREN | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMCS8EW290640 |
| 447 | 08177888 | BRENDA MOSLEY-ATCHISON | PARMA | MI | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/26/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 448 | 00001411 | DENICE MURPHY | LIVONIA | MI | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/25/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 449 | 03104627 | JAMES NELSON | MT GILEAD | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/27/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMDS2FW614472 |
| 450 | 03104636 | EUGENE & BETHEL NUMERICK | OWOSSO | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/05/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCAB5FN554799 |
| 451 | 01204134 | ANNA OHLER | LAKE ANN | MI | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/27/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 452 | 01411389 | PHILLIP PARKS | ENGLEWOOD | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/06/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 453 | 01376092 | REBECCA PAUL | COMMERCE TWP | MI | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/08/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 454 | 03104641 | SHIRLEY POUNDS | DETROIT | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/20/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCCG1FN519976 |
| 455 | 02686304 | LARRY POWELL | POMEROY | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/26/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 456 | 00395457 | JOHN QUINLAN | CINCINNATI | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 457 | 01863591 | JAYSON RADER | SAINT CLAIR | MI | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/13/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 458 | 02405054 | ROXY REED | PLAINWELL | MI | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 459 | 03104653 | BETH RENNIE-SAGER | POLAND | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/20/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMBS4FW659223 |
| 460 | 03104667 | KAYLA RICHARDS & KENNETH FOX | CIRCLEVILLE | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/05/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMCB7FW744085 |
| 461 | 03104671 | PATIENCE RICHARDS | COSHOCTON | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/07/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 2ACCJBAT0FP855162 |
| 462 | 00234148 | ISOM ROSS | WEST CHESTER | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/07/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 463 | 03104688 | LAWRENCE & SARAH SAAR | TOLEDO | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/18/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 464 | 01056402 | RICHARD SCHOFIELD JR | PONTIAC | MI | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/13/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMCB4FW504556 |
| 465 | 03104695 | JANET SCHROEDER-BURKHARDT | METAMORA | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/27/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMCB0EW204818 |
| 466 | 03104702 | JOHN SCHMIDT | CINCINNATI | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE |  | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCEG9FN583292 |
| 467 | 03104719 | TIMOTHY & ANN SCHROEDER | ST JOSEPH | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/04/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMDS3EW121737 |
| 468 | 03104728 | THOMAS SHAFER | LEWIS CENTER | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/10/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMCS6FW515669 |
| 469 | 03104733 | MATTHEW SHORT | ARCHBOLD | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/07/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCAB4FN554762 |
| 470 | 01726256 | DAVID SIMMONS | BRUNSWICK | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/20/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 471 | 03104741 | JIMMY SPARKS | DAYTON | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/26/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMBS3EW236518 |
| 472 | 03104758 | FRANCIS & ANNETTE SPITZER | MENOMINEE | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/08/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMCB6FW571742 |
| 473 | 02713452 | JEAN SPONSELLER | CRESTON | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/07/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 474 | 03104763 | NICKOLAS SUVAK JR | MADISON | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/18/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | ZACCJBCT0FP868023 |
| 475 | 03104774 | YVETTE SWAIN | AKRON | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/12/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCBB9FN750081 |
| 476 | 03104783 | SCOTT TORKELSON | CARROLLTON | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMCS6EW181478 |
| 477 | 03104790 | ALIEU TOURAY | REYNOLDSBURG | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/10/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJLCBXEW157596 |
| 478 | 03104803 | STEVEN & ANGELA TURNER | HAMILTON | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/26/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | ZACCJBAT0FP86930 |
| 479 | 03104816 | ROBERT WAGNER | MT VERNON | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCCB4FN532032 |
| 480 | 00856012 | PATRICIA WALKER | GENEVA | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/07/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 481 | 03047705 | MING WANG | DETROIT | MI | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/12/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 482 | 03104824 | BRIDGET & BRYAN WATKINS | COLUMBUS | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | ZACCJBDT8FP849883 |
| 483 | 00461820 | HENRY WILLIAMSON | WARREN | MI | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/10/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 484 | 03104830 | DEBORAH WILLHITE | AKRON | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | TRUE | 12/26/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMAB4FW545062 |
| 485 | 02292251 | SHARON WOODWARD | CORTLAND | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/03/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |
| 486 | 02338018 | DAVID WYMER | DELTA | OH | VALID |  | 01/04/2019 | 12/31/2018 | TRUE | 12/19/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC |  |

| Form Nbr | Dahl ID | Name | City | State | Status | Status Reason | Receipt Date | Postmark Date | Postmark Date | Signed | Signature Date | Notes | VIN # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 487 | 02866923 | STEVEN VALICE | NORTHVILLE | MI | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/17/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 488 | 00132421 | CHARLES BAKER | GRANT | MI | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 489 | 02004772 | ROSALIE BALLEIN | BETHEL | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 490 | 00749571 | NANCY BEACH | VERMILION | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMDB1EW17036 |
| 491 | 03104846 | DAVID BOGDAN | FAIRVIEW PARK | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/12/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | ZACCJAB73PB21597 |
| 492 | 03104856 | RENEE LYNN BROWNFIELD | MILFORD | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/16/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCAB3FN702769 |
| 493 | 03104866 | RONALD BUSH | FRAZEYSBURG | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMAB6FW725563 |
| 494 | 03104875 | RYAN COOK | CINCINNATI | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/11/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCAB7FN630071 |
| 495 | 03104885 | FELICIA CONNOR | CLEVELAND HEIGHTS | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/05/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMCB6FW744353 |
| 496 | 03104898 | THERESA DE LA ROSA | BEREA | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/27/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 497 | 02705707 | LATASHIA FRANKLIN | TOLEDO | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/23/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 498 | 02881293 | STANLEY GRENDYS | BRADENTON | FL | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/19/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 499 | 00202609 | BEVERLY HILL | CHARDON | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 500 | 03104905 | ROSEMARY HOLLOWAY | BENTON HARBOR | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMCB6FW505501 |
| 501 | 00616732 | LISA JANUSZ | LEWIS CENTER | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/16/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 502 | 02341541 | JAMES JOHNSON | GRAYLING | MI | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/13/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 503 | 02385307 | EDWARD KNEZEVICH | PATASKALA | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/29/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMDS3W192811 |
| 504 | 03104917 | KENNETH LANDIS | UNION CITY | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/18/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 505 | 00434334 | JOHN MESMER | STRUTHERS | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/15/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 506 | 02463626 | PHILLIP MILLER | SOUTHFIELD | MI | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/12/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1GCHK29U35E187002 |
| 507 | 03104927 | ROBIN MINIARD | WATERFORD | MI | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/21/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 508 | 02533356 | LISA MONNIN | SIDNEY | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/13/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 509 | 02426795 | NICHOLAS MONTECALVO | LYNDHURST | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/13/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMCS7EW247164 |
| 510 | 03104935 | ALYSE & MICHAEL MULL | WAYSEON | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 511 | 00638366 | CAROL MURPHY | NILES | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCBBFN698166 |
| 512 | 03104946 | JAVEN PITTS | CANAL WINCHESTER | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/20/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 513 | 01339672 | CARLA RAUSCHER | AVON LAKE | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/18/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMB57FW527220 |
| 514 | 03104958 | LINDA SCHILLING | MANTOA | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/13/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 515 | 00410229 | LILLIAN SIMPSON | FARMINGTON HILLS | MI | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/29/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 516 | 02439556 | ROGER SNODGRASS | BARNESVILLE | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/26/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 517 | 01851390 | GREGORY SUBER | BEDFORD HEIGHTS | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/07/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 518 | 00604189 | WILLIAM TOSH | SOUTH HAVEN | MI | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/15/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 519 | 03104960 | DAVID WARNER | AMHERST | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/13/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJLDS8EW205370 |
| 520 | 03104976 | JENNIFER WEDEL | TROY | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/13/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4PJMBS3EW215586 |
| 521 | 01531198 | TOD WHITE | CHILLICOTHE | OH | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/17/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 522 | 03104986 | ROY WILSON | DEERFIELD | OH | PENDING | NOT A CLASS MEMBER | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/14/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCCG2FN520182 |
| 523 | 01255132 | CHARLES WITFOTH | LUNA PIER | MI | VALID | | 01/04/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/08/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 524 | 02284046 | GUADALUPE SALINAS | CORPUS CHRISTI | TX | VALID | | 01/07/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/31/2018 | ATTORNEY: CRAIG M PATRICK, PATRICK LAW FIRM | |
| 525 | 02858148 | PAUL LAYMAN | RUTHERFORDTON | NC | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | | |
| 526 | 02312227 | CHERYL MILLER | GREAT FALLS | MT | INVALID | UNTIMELY | 01/07/2019 | 01/03/2019 | 01/03/2019 | TRUE | 01/02/2019 | | |
| 527 | 01882243 | DEAN TRAUN | MIDDLETON | WI | VALID | | 01/07/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/30/2018 | | |
| 528 | 01477023 | MARK ALLISON | MARLIN | TX | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | | |
| 529 | 03104998 | JOHN LEQUESNE | ONALASKA | WI | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | | 1C4PJMCS8FW53044 |
| 530 | 00905287 | MARK MILES | SHREVEPORT | LA | VALID | | 01/07/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/31/2018 | | |
| 531 | 03105000 | SHIRLEY MOGENSEN | SCANDIA | MN | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/15/2018 | ATTORNEY: JASON ALDERMAN, THE FOSSEY LAW FIRM, PLLC | 1C4PJMCB1EW124606 |
| 532 | 01993183 | NICOLE KNAPP | PLEASANT PRAIRIE | WI | INVALID | UNTIMELY | 01/07/2019 | 01/03/2019 | 01/03/2019 | TRUE | 01/02/2019 | | |
| 533 | 02066453 | JANELL HIBBS | MARLTON | NJ | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | | | |
| 534 | 02301027 | SHARI LYKINS | WELLINGTON | KS | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | | |
| 535 | 03105014 | STACY & BENNIE BRAZDA | VANCOUVER | WA | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | ATTORNEY: JESSICA MOLLIGAN, ATTORNEY AT LAW | ZACCJBDT1PC50778 |
| 536 | 02584300 | ANASTASIA PAYNE | CHESTER | VA | INVALID | UNTIMELY | 01/07/2019 | 01/03/2019 | 01/03/2019 | TRUE | 01/02/2019 | | |
| 537 | 00850748 | SARAH SCHMOKE | FLOYD | VA | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | | |
| 538 | 00058511 | REBECCA CONLEY | COLLEGE STA | TX | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | | | |
| 539 | 01858115 | GRETA LAHO | WESTLAND | MI | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/24/2018 | | |
| 540 | 01787946 | REBECCAH LIEDER | WEBSTER | WI | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | | |
| 541 | 02899153 | TODD YOUNGBERG | MARCELL | MN | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | | |
| 542 | 03105022 | TODD & ANNE STILLMAN | MT PLEASANT | WI | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/27/2018 | ATTORNEY: TODD E GADTKE, GADTKE LAW FIRM, PA | 1C4PJMB54EW211353 |
| 543 | 03105035 | ANGELIA & MICHAEL ROMANOS | OAK CREEK | WI | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: TODD E GADTKE, GADTKE LAW FIRM, PA | 1C3CCCAB1FN528622 |
| 544 | 03105048 | LANCE OLSON | BONDUEL | WI | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/28/2018 | ATTORNEY: TODD E GADTKE, GADTKE LAW FIRM, PA | 1C3CCCDG9FN556899 |
| 545 | 02827677 | KEVIN BRIGHT | CLARKSTON | MI | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | | |
| 546 | 00653023 | CONNIE CRACE | MOGADORE | OH | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 547 | 01957788 | EVELYN GOMEZ | MORENO VALLEY | CA | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | ATTORNEY: AARON CLUETT, LEMON LAW AID | |
| 548 | 03105057 | DIANA & FABIOLA GARCIA | BELL GARDENS | CA | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | ATTORNEY: MARK ROMANO, ROMANO STANCROFF PC | ZACCJAB72FP893844 |
| 549 | 01080972 | EMELIA GONZALEZ | ANAHEIM | CA | VALID | | 01/07/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/31/2018 | ATTORNEY: ADAM M ZOLONZ, LAW OFFICES OF ADAM ZOLONZ, APC | |
| 550 | 01310996 | RODGER HENDRIX | ARNOLD | MO | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: ADAM M ZOLONZ, LAW OFFICES OF ADAM ZOLONZ, APC | |
| 551 | 00718418 | CECELIA KLUCK | STEVENS POINT | WI | DUPLICATE | | 01/07/2019 | 01/03/2019 | 01/03/2019 | TRUE | | ATTORNEY: JASON ALDERMAN, THE FOSSEY LAW FIRM, PLLC | |
| 552 | 02651253 | JOE HUSS | BURNSVILLE | MN | DUPLICATE | | 01/07/2019 | 01/03/2019 | 01/03/2019 | TRUE | | ATTORNEY: JASON ALDERMAN, THE FOSSEY LAW FIRM, PLLC | |
| 553 | 01397255 | SANTOS GARCIA | FORT COLLINS | CO | INVALID | UNTIMELY | 01/07/2019 | 01/03/2019 | 01/03/2019 | TRUE | | ATTORNEY: JASON ALDERMAN, THE FOSSEY LAW FIRM, PLLC | |
| 554 | 03105069 | MARA CONHEIM | SAN FRANCISCO | CA | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C4RJFBG3FC847992 |
| 555 | 03105074 | CHARLES FALESCH JR | WOODRIDGE | IL | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | ATTORNEY: SCOTT KANE STUKEL, LEMON LAW AID | 1C5PJMBS2EW161603 |
| 556 | 03105085 | JOAQUINA TORRES | COMPTON | CA | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/20/2018 | ATTORNEY: CONSUMER LEGAL SERVICES, PC | 1C3CCCAB5FN502945 |
| 557 | 00559705 | LYDIA FLOWERS | KINGSLAND | TX | VALID | | 01/07/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/30/2018 | | |
| 558 | 01627414 | PENNY COBARRUBIA | CITRUS HEIGHTS | CA | VALID | | 01/07/2019 | 01/01/2019 | 01/01/2019 | TRUE | 01/02/2019 | | |
| 559 | 02067731 | ANDREW HOLMES | SEATTLE | WA | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | | |
| 560 | 00990734 | TAMARA NOWZAVEE | LAKE FOREST | CA | VALID | | 01/07/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/31/2018 | ATTORNEY: JASON A STONES, ROSNER, BARRY & BABBITT, LLP | |
| 561 | 01228398 | JILL WILYARD | RSM | CA | VALID | | 01/07/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/31/2018 | | |
| 562 | 02673561 | JUANA DONNELLY | STERLING | VA | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | | |
| 563 | 00990734 | TAMARA NOWZAVEE | LAKE FOREST | CA | DUPLICATE | | 01/07/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/31/2018 | ATTORNEY: JASON A STONES, ROSNER, BARRY & BABBITT, LLP | |
| 564 | 00701295 | MARINA SIMMS | COLLEGE PARK | GA | VALID | | 01/07/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/31/2018 | | |
| 565 | 01354207 | LISA GRIFFITH | RANCHO SANTA FE | CA | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | | |
| 566 | 00701148 | CHRISTOPHER CASTILLO | HUNTINGTON BEACH | CA | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | | | |
| 567 | 03105092 | PHILIP JONES | PHILADELPHIA | PA | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: ROBERT M SILVERMAN, KIMMEL & SILVERMAN, PC | ZACCJBBT4PC32813 |

| Form Nbr | Dahl ID | Name | City | State | Status | Status Reason | Receipt Date | Postmark Date | Postmark Date | Signed | Signature Date | Notes | VIN # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 568 | 00698547 | JOYCE MURRAY | PHILADELPHIA | PA | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: ROBERT M SILVERMAN, KIMMEL & SILVERMAN, PC | |
| 569 | 01379324 | AMY KAUFMANN | MORRISTOWN | TN | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: AMY L BENNECOFF GINSBURG, KIMMEL & SILVERMAN, PC | |
| 570 | 00821206 | DENISE PRATT | MILFORD | MI | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | | | |
| 571 | 03105106 | DOUGLAS WALSH | PARKER | CO | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | ATTORNEY: JASON CROSBY, LEMON LAW GROUP PARTNERS PLC | 1C4RJFAG6FC864898 |
| 572 | 03105117 | GUADALUPE AVILA GAONA | OXNARD | CA | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | | 2ACCJABT6P9843769 |
| 573 | 02439301 | CONNIE OPATCHEN | PITTSBURGH | PA | DUPLICATE | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | ATTORNEY: ROBERT M SILVERMAN, KIMMEL & SILVERMAN, PC | |
| 574 | 03105125 | KAISER ALEXANDER | ROLLING HILLS ESTATES | CA | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | ATTORNEY: DAVID A GOLDSMITH, GOLDSMITH WEST | 1C3CCCABXFN742122 |
| 575 | 00037223 | ROHEEN MEHRA | FAIRFAX | VA | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/28/2018 | ATTORNEY: AARON CLUETT, LEMON LAW AID | |
| 576 | 03105134 | ASHLEIGH WEST | DISPUTANTA | VA | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/27/2018 | ATTORNEY: AARON CLUETT, LEMON LAW AID | 1C4PJMGS2EW210845 |
| 577 | 01262984 | SANDRA DECKARD | KENNARD | TX | DUPLICATE | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/29/2018 | ATTORNEY: ADAM MOTT, LEMON LAW GROUP PARTNERS PLC | |
| 578 | 03105142 | WILLIAM & LINDA BERKSHIRE | CROFTON | MD | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | ATTORNEY: SANDRA GREGORY, LEMON LAW GROUP PARTNERS, PLC | 1C3CCCGB8FN501636 |
| 579 | 03105156 | EDWIN YOSHINGA | SOUTH JORDAN | UT | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/22/2018 | ATTORNEY: MARK ANDERSON, LEMON LAW GROUP PARTNERS PLC | 1C4RJFBM5FC161930 |
| 580 | 03105168 | ASA DANIELS | METUCHEN | NJ | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | ATTORNEY: NICOLE LEVYNE, LEMON LAW GROUP PARTNERS PLC | 1C4PJMBB30FW757004 |
| 581 | 03105176 | JAMES BARRETT | WINCHESTER | VA | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/30/2018 | ATTORNEY: AARON CLUETT, LEMON LAW AID | 2ACCJBCT2P9897820 |
| 582 | 03105183 | MOHAMED SFIAT | ABINGDON | RD | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | ATTORNEY: SANDRA GREGORY, LEMON LAW GROUP PARTNERS PLC | 1C3CCCAB5FN734994 |
| 583 | 02663077 | LAURA NELSON | DAPHNE | AL | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | | |
| 584 | 02210368 | STEVEN ZAUTKE | RIDGEWAY | WI | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | | |
| 585 | 02186905 | JOHN ROGNON | ZANESVILLE | OH | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | | |
| 586 | 01167823 | MARCUS FISCHER | HINCKLEY | OH | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | | | |
| 587 | 01258084 | WALTMAN BARRICK | LANCASTER | PA | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: ROBERT M SILVERMAN, KIMMEL & SILVERMAN, PC | |
| 588 | 01874197 | LISA PITLUCK | PLYMOUTH | MN | INVALID | UNTIMELY | 01/07/2019 | 01/03/2019 | 01/03/2019 | TRUE | | | |
| 589 | 00977356 | CHERYL BURRIS | PLYMOUTH | MI | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | | |
| 590 | 02035972 | WILLIAM WILSON | ALLEN | TX | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | | |
| 591 | 01607337 | FRANCESCO CIACCIO | MIDDLE VILLAGE | NY | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/25/2018 | ATTORNEY: JOANNE COOK, LEMON LAW GROUP PARTNERS PLC | |
| 592 | 01938843 | DAVID DOWNING | HOWELL | MI | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | | |
| 593 | 01805643 | LARRY WOLFE | LANCASTER | OH | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 594 | 03105193 | BRENT & TAMMY THRONE | TOLEDO | OH | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/21/2019 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCAB5FN715829 |
| 595 | 01770500 | FRANK WRONSKI | BLOOMFIELD HILLS | MI | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 596 | 03105202 | KAYLA MCCADNEY | TOLEDO | OH | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/17/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCAB9FN668353 |
| 597 | 03105213 | COREON BLACK | COLUMBUS | OH | PENDING | NOT A CLASS MEMBER | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/28/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | 1C3CCAB7FN641412 |
| 598 | 01075773 | MALLORY PARMA | UNIONTOWN | OH | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 599 | 02968087 | KENNETH PIETRO | MILAN | MI | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 600 | 00108658 | EVONE DEAN | CONVERSE | TX | DUPLICATE | | 01/07/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/30/2018 | ATTORNEY: JOHN D BARKER, KROHN & MOSS, LTD | |
| 601 | 00901986 | MARIA ARMENDARIZ | EL PASO | TX | VALID | | 01/07/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/30/2018 | ATTORNEY: JOHN D BARKER, KROHN & MOSS, LTD | |
| 602 | 00170194 | JUSTIN HILL | BELLE VERNON | PA | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | | | |
| 603 | 01255132 | CHARLES WITFOTH | LUNA PIER | MI | DUPLICATE | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/08/2018 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 604 | 02397096 | RONALD TOWELL | CASTAIC | CA | VALID | | 01/07/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | | |
| 605 | 01971494 | GERARD TORRES | SAN ANTONIO | TX | VALID | | 01/07/2019 | | | TRUE | 12/26/2018 | ATTORNEY: CRAIG M PATRICK, PATRICK LAW FIRM | |
| 606 | 01602166 | ADOLPH DAVIS | HOUSTON | TX | VALID | | 01/07/2019 | | | TRUE | 11/30/2018 | ATTORNEY: CRAIG M PATRICK, PATRICK LAW FIRM | |
| 607 | 02389014 | DANIEL TENNANT | WYLIE | TX | VALID | | 01/07/2019 | | | TRUE | 12/16/2018 | ATTORNEY: CRAIG M PATRICK, PATRICK LAW FIRM | |
| 608 | 00301610 | BARRI SOLO | KATY | TX | VALID | | 01/07/2019 | | | TRUE | 12/13/2018 | ATTORNEY: CRAIG M PATRICK, PATRICK LAW FIRM | |
| 609 | 03105226 | MAMIE SIMMONS | ALVIN | TX | PENDING | NOT A CLASS MEMBER | 01/07/2019 | | | TRUE | 12/14/2018 | ATTORNEY: CRAIG M PATRICK, PATRICK LAW FIRM | 1C3CCBG2FN516845 |
| 610 | 03105232 | RAMEISH GUYAH | HOUSTON | TX | PENDING | NOT A CLASS MEMBER | 01/07/2019 | | | TRUE | 11/16/2018 | ATTORNEY: CRAIG M PATRICK, PATRICK LAW FIRM | 1C4PJMBS2FW752886 |
| 611 | 03105241 | JAN MANECKE | LAS VEGAS | NV | PENDING | NOT A CLASS MEMBER | 01/07/2019 | | | TRUE | 12/10/2018 | ATTORNEY: CRAIG M PATRICK, PATRICK LAW FIRM | 1C4PJLDB6FW782321 |
| 612 | 02010677 | REYNALDO CASTANEDA | SAN ANTONIO | TX | VALID | | 01/07/2019 | | | TRUE | 12/18/2018 | ATTORNEY: CRAIG M PATRICK, PATRICK LAW FIRM | |
| 613 | 03105258 | CODY WALKER | ENGLEWOOD | CO | PENDING | NOT A CLASS MEMBER | 01/08/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/16/2018 | ATTORNEY: CRAIG M PATRICK, PATRICK LAW FIRM | 1C3CCCABBFN713377 |
| 614 | 03105264 | GLORIA MURPHY | SHERMAN | TX | PENDING | NOT A CLASS MEMBER | 01/08/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | ATTORNEY: CRAIG M PATRICK, PATRICK LAW FIRM | 1C3CCCG2FN509814 |
| 615 | 02562474 | JOANN ENGELMANN | UNIVERSITY PLACE | WA | VALID | | 01/08/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | | |
| 616 | 01037598 | JEFFREY SAWIN | LAS VEGAS | NV | INVALID | UNTIMELY | 01/08/2019 | 01/03/2019 | 01/03/2019 | TRUE | 01/02/2019 | ATTORNEY: HENRY VORDERBRUGGEN, AMAR LAW GROUP, PLLC | |
| 617 | 01037598 | JEFFREY SAWIN | LAS VEGAS | NV | DUPLICATE | | 01/08/2019 | 01/03/2019 | 01/03/2019 | TRUE | 01/02/2019 | ATTORNEY: HENRY VORDERBRUGGEN, AMAR LAW GROUP, PLLC | |
| 618 | 01037598 | JEFFREY SAWIN | LAS VEGAS | NV | DUPLICATE | | 01/08/2019 | 01/03/2019 | 01/03/2019 | TRUE | 01/02/2019 | ATTORNEY: HENRY VORDERBRUGGEN, AMAR LAW GROUP, PLLC | |
| 619 | 01345806 | TINA MAPES | FORISTELL | MO | VALID | | 01/08/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/25/2018 | | |
| 620 | 02596081 | JACKIE VANAMAN | TILTONSVILLE | OH | INVALID | UNTIMELY | 01/08/2019 | 01/04/2019 | 01/04/2019 | TRUE | 01/02/2019 | ATTORNEY: J. DANIEL SCHARVILLE, KAHN & ASSOCIATES, LLC | |
| 621 | 03105272 | REBECCA JORDAN | MILFORD | MI | INVALID | UNTIMELY | 01/08/2019 | 01/04/2019 | 01/04/2019 | TRUE | 12/11/2018 | | 1C4RJFAG8EC119181 |
| 622 | 00348527 | PAUL WALKER | CLIFTON | TX | INVALID | UNTIMELY | 01/08/2019 | 01/03/2019 | 01/03/2019 | TRUE | | | |
| 623 | 01012777 | DIANE CASIANO | DALLAS | TX | VALID | | 01/08/2019 | 12/31/2018 | 12/31/2018 | TRUE | 12/29/2018 | ATTORNEY: JOHN D BARKER, KROHN & MOSS, LTD | |
| 624 | 01074101 | CHOW CHONG | TWO RIVERS | WI | VALID | | 12/31/2018 | 12/28/2018 | 12/28/2018 | TRUE | 12/28/2018 | | |
| 625 | 03105289 | LYNDSAY & EDWARD REDMOND | AVA | NY | PENDING | NOT A CLASS MEMBER | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/29/2018 | ATTORNEY: JOANNE COOK, LEMON LAW AID | 1C4PJMDSXEW151141 |
| 626 | 03105289 | LYNDSAY & EDWARD REDMOND | AVA | NY | DUPLICATE | | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/29/2018 | ATTORNEY: JOANNE COOK, LEMON LAW AID | 1C4PJMDSXEW151141 |
| 627 | 01177821 | JENNIFER RUBIO | KISSIMMEE | FL | DUPLICATE | | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/30/2018 | ATTORNEY: RACHEL CICHOWIC | |
| 628 | 03105298 | JACKELYN OSORIO | NEW YORK | NY | PENDING | NOT A CLASS MEMBER | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/29/2018 | ATTORNEY: JOANNE COOK, LEMON LAW AID | 1C4RJFBG9FC748190 |
| 629 | 03105307 | RODNEY MCLEMORE | MULDROW | OK | PENDING | NOT A CLASS MEMBER | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | ATTORNEY: TRACY GEORGE, LEMON LAW AID | 1C4PJMCSXEW201750 |
| 630 | 03105314 | KATHLEEN BLOODGOOD | NORFOLK | VA | PENDING | NOT A CLASS MEMBER | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/30/2018 | ATTORNEY: AARON CLUETT, LEMON LAW AID | 1C3CCCAB5FN590542 |
| 631 | 03105323 | ANTONIO VILLARREAL | NEW YORK | NY | PENDING | NOT A CLASS MEMBER | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/29/2018 | ATTORNEY: AARON CLUETT, LEMON LAW AID | 1C4RJFJT7FC626135 |
| 632 | 03105333 | RENE MERCADO | NEW YORK | NY | PENDING | NOT A CLASS MEMBER | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/29/2018 | ATTORNEY: JOANNE COOK, LEMON LAW AID | 1C4RJFBG5FC173117 |
| 633 | 03105342 | MICHAEL LEMON | PARKVILLE | MO | PENDING | NOT A CLASS MEMBER | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: LEMON LAW GROUP PARTNERS PLC | 1C3CCCG3FN601871 |
| 634 | 01083456 | DELORES SCARPITTA | WOODSIDE | NY | VALID | | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/29/2018 | ATTORNEY: JOANNE COOK, LEMON LAW AID | |
| 635 | 03105353 | GUSTAVO GUIJARRO | PARAMOUNT | CA | PENDING | NOT A CLASS MEMBER | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/29/2018 | ATTORNEY: KATHRYN ABRAMS, LEMON LAW AID | 1C4PJLAB5FW536610 |
| 636 | 03103868 | SHARON ESKRIDGE | PHILADELPHIA | PA | DUPLICATE | | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/28/2018 | ATTORNEY: RACHEL CICHOWIC | 2ACCJBTXFPC22917 |
| 637 | 03105366 | AUDREY GARCIA-GONZALEZ & JOHNNY GARCIA | LOS LUNAS | NM | PENDING | NOT A CLASS MEMBER | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/31/2018 | ATTORNEY: BROOKS SIEGEL, LEMON LAW AID | 1C3CCCAB0FN752545 |
| 638 | 03105373 | LORETTA THOMAS | BRONX | NY | PENDING | NOT A CLASS MEMBER | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/01/2019 | ATTORNEY: JOANNE COOK, LEMON LAW AID | 1C4PJMCS2EW151295 |
| 639 | 03105386 | BRIAN COSNER | TUTTLE | OK | PENDING | NOT A CLASS MEMBER | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/28/2018 | ATTORNEY: TRACY GEORGE, LEMON LAW AID | 2ACCJBCT4FPC33622 |
| 640 | 03105396 | MICHAEL HANNER | VA BEACH | VA | PENDING | NOT A CLASS MEMBER | 01/09/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/28/2018 | ATTORNEY: AARON CLUETT, LEMON LAW AID | 1C3CCCBG0FN672902 |
| 641 | 00367857 | SUSAN KANARKOWSKI | PITTSBURGH | PA | INVALID | UNTIMELY | 01/10/2019 | 01/07/2019 | 01/07/2019 | TRUE | | | |
| 642 | 00638767 | JANE DAVIS | CHESAPEAKE | VA | VALID | | 01/10/2019 | 01/02/2019 | 01/02/2019 | TRUE | 01/02/2019 | | |
| 643 | 01792640 | RONALD LAROE | OVERLAND PARK | KS | DUPLICATE | | 01/02/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/28/2018 | ATTORNEY: BRYCE BELL, BELL LAW LLC | |
| 644 | 01938960 | KAREN RAUEN-JEAN | NEW YORK | NY | VALID | | 01/11/2019 | 01/02/2019 | 01/02/2019 | TRUE | 12/26/2018 | | |
| 645 | 00067885 | FERNANDO CASTANEDA | FORT WORTH | TX | INVALID | UNTIMELY | 01/15/2019 | 01/11/2019 | 01/11/2019 | TRUE | 01/08/2019 | | |